| COLLIN COUNTY TAX ASSESSOR/COLLECTOR<br>C/O ABERNATHY ROEDER BOYD & HULLETT PC<br>1700 REDBUD BLVD, STE 300<br>MCKINNEY, TX 75069 | Claim Number: 1<br>Claim Date: 09/29/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 894 (06/25/2024) |
|---|---|
| SECURED          Claimed: | $136,000.00   UNLIQ |
| PLANO INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER, ET AL<br>ATTN LINDA D REECE<br>1919 S SHILOH RD, STE 640, LB 40<br>GARLAND, TX 75042 | Claim Number: 2<br>Claim Date: 10/02/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 896 (07/03/2024) |
| SECURED          Claimed: | $265,666.99   UNLIQ |
| CARROLLTON-FARMERS BRANCH ISD<br>C/O PERDUE BRANDON FIELDER, ET AL<br>ATTN LINDA D REECE<br>1919 S SHILOH RD, STE 640, LB 40<br>GARLAND, TX 75042 | Claim Number: 3<br>Claim Date: 10/02/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 896 (07/03/2024) |
| SECURED          Claimed: | $327,105.13   UNLIQ |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER, ET AL<br>ATTN EBONEY COBB<br>500 E BORDER ST, STE 640<br>ARLINGTON, TX 76010 | Claim Number: 4<br>Claim Date: 10/02/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 896 (07/03/2024) |
| SECURED          Claimed: | $1,748,652.04   UNLIQ |
| LONE STAR COLLEGE SYSTEM<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 5<br>Claim Date: 10/02/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) |
| SECURED          Claimed: | $39,612.06   UNLIQ |

| | | |
|---|---|---|
| HARRIS CO ESD #29<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 6<br>Claim Date: 10/02/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | |
| SECURED | Claimed: | $3,951.50   UNLIQ |
| CYPRESS-FAIRBANKS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 7<br>Claim Date: 10/02/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | |
| SECURED | Claimed: | $75,938.34   UNLIQ |
| KATY ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 8<br>Claim Date: 10/02/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | |
| SECURED | Claimed: | $233,355.81   UNLIQ |
| HOUSTON ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 9<br>Claim Date: 10/02/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | |
| SECURED | Claimed: | $976,710.16   UNLIQ |
| HOUSTON COMM COLL SYSTEM<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10<br>Claim Date: 10/02/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | |
| SECURED | Claimed: | $92,807.38   UNLIQ |

| | | |
|---|---|---|
| CITY OF HOUSTON<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 11<br>Claim Date: 10/02/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | |
| SECURED | Claimed: | $623,828.97   UNLIQ |
| HARRIS CO ESD #48<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 12<br>Claim Date: 10/02/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 872 (06/05/2024) | |
| SECURED | Claimed: | $6,040.31   UNLIQ |
| HARRIS CO ESD #28<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 13<br>Claim Date: 10/02/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | |
| SECURED | Claimed: | $7,811.42 |
| HARRIS CO ESD #16<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 14<br>Claim Date: 10/02/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | |
| SECURED | Claimed: | $3,329.88   UNLIQ |
| HARRIS CO ESD #12<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 15<br>Claim Date: 10/02/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | |
| SECURED | Claimed: | $375.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| HARRIS CO ESD #11<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 16<br>Claim Date: 10/02/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | | |
| SECURED | Claimed: | $5,618.38   UNLIQ | | |
| HARRIS CO ESD #09<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 17<br>Claim Date: 10/02/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | | |
| SECURED | Claimed: | $2,931.50   UNLIQ | | |
| ULINE<br>12575 ULINE DR<br>PLEASANT PRAIRIE, WI 53158 | | Claim Number: 18<br>Claim Date: 10/18/2023<br>Debtor: HARTMAN SPE, LLC | | |
| UNSECURED | Claimed: | $171.41 | Scheduled: | $171.41 |
| CONVERGENTZ<br>10555 WESTPARK DR<br>HOUSTON, TX 77042 | | Claim Number: 19<br>Claim Date: 10/16/2023<br>Debtor: HARTMAN SPE, LLC | | |
| SECURED | | | Scheduled: | $7,260.22  UNLIQ DISP |
| UNSECURED | Claimed: | $4,155.52 | | |
| CITYWIDE CPR INC<br>800 W CENTRAL RD, STE 135<br>MOUNT PROSPECT, IL 60065-6511 | | Claim Number: 20<br>Claim Date: 10/27/2023<br>Debtor: HARTMAN SPE, LLC | | |
| UNSECURED | Claimed: | $2,250.00 | Scheduled: | $1,800.00 |

| | | | | |
|---|---|---|---|---|
| WANG, LING SHU<br>ADDRESS ON FILE | | Claim Number: 21<br>Claim Date: 10/24/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: DOCKET: 796 (04/24/2024) | | |
| UNSECURED | Claimed: | $2,115.00 | | |
| BECKER PROPERTIES LLC<br>4462 LOCKHILL-SELMA RD, #101<br>SAN ANTONIO, TX 78249 | | Claim Number: 22<br>Claim Date: 11/01/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 856 (05/22/2024) | | |
| UNSECURED | Claimed: | $6,588.25 | | |
| FUSION LED<br>D/B/A SIGN-EXPRESS<br>1924 RANKIN RD, #300<br>HOUSTON, TX 77073 | | Claim Number: 23<br>Claim Date: 11/02/2023<br>Debtor: HARTMAN SPE, LLC | | |
| UNSECURED | Claimed: | $13,758.31 | Scheduled: | $13,758.31 |
| LEO & DUTTON PLLC<br>616 CYPRESS CREEK PKWY, STE 635<br>HOUSTON, TX 77090 | | Claim Number: 24<br>Claim Date: 11/02/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,214.00 | Scheduled: | $2,214.00   UNLIQ |
| BETSY ROSS FLAG GIRL INC<br>11005 GARLAND RD<br>DALLAS, TX 75218 | | Claim Number: 25<br>Claim Date: 11/03/2023<br>Debtor: HARTMAN SPE, LLC | | |
| UNSECURED | Claimed: | $2,520.95 | Scheduled: | $2,520.95 |

| | | | | |
|---|---|---|---|---|
| NATIONAL COMPUTER COMPANY INC<br>1505 WALLACE DR, #154<br>CARROLLTON, TX 75006 | | Claim Number: 26<br>Claim Date: 11/03/2023<br>Debtor: HARTMAN SPE, LLC | | |
| UNSECURED | Claimed: | $4,118.59 | Scheduled: | $5,155.93 |
| BOCK AND CLARK CORPORATION<br>3550 W MARKET ST, STE 200<br>AKRON, OH 44333 | | Claim Number: 27<br>Claim Date: 11/06/2023<br>Debtor: HARTMAN SPE, LLC | | |
| UNSECURED | Claimed: | $4,500.00 | Scheduled: | $4,500.00 |
| SOUTH TEXAS POWERWASH & STRIPING<br>C/O TEXAS PARKING LOTS<br>231 HWY 46 W<br>BOERNE, TX 78006 | | Claim Number: 28<br>Claim Date: 11/06/2023<br>Debtor: HARTMAN SPE, LLC | | |
| UNSECURED | Claimed: | $1,310.91 | Scheduled: | $1,310.91 |
| BEYER PLUMBING COMPANY LTD<br>17197 BEYER JOHN DR<br>SELMA, TX 78154 | | Claim Number: 29<br>Claim Date: 11/06/2023<br>Debtor: HARTMAN SPE, LLC | | |
| SECURED | | | Scheduled: | $4,660.56 UNLIQ DISP |
| UNSECURED | Claimed: | $4,660.56 | | |
| ASM CAPITAL X LLC<br>TRANSFEROR: NATIONAL ENVIRONMENTAL SERVI<br>ATTN: ADAM MOSKOWITZ<br>100 JERICHO QUADRANGLE, STE 230<br>JERICHO, NY 11753 | | Claim Number: 30<br>Claim Date: 11/06/2023<br>Debtor: HARTMAN SPE, LLC | | |
| UNSECURED | Claimed: | $6,103.90 | Scheduled: | $6,103.90 |

| | | | | |
|---|---|---|---|---|
| MASSEY LAW FIRM PLLC<br>601 SAWYER ST, STE 225<br>HOUSTON, TX 77007 | | Claim Number: 31<br>Claim Date: 11/06/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | |
| UNSECURED | Claimed: | $3,282.50 | Scheduled: | $3,282.50 UNLIQ |
| ASM CAPITAL X LLC<br>TRANSFEROR: HOBBS SERVICES LLC<br>ATTN: ADAM MOSKOWITZ<br>100 JERICHO QUADRANGLE, STE 230<br>JERICHO, NY 11753 | | Claim Number: 32<br>Claim Date: 11/06/2023<br>Debtor: HARTMAN SPE, LLC | | |
| UNSECURED | Claimed: | $5,400.00 | Scheduled: | $5,400.00 |
| ASM CAPITAL X LLC<br>TRANSFEROR: EWCI INC<br>ATTN: ADAM MOSKOWITZ<br>100 JERICHO QUADRANGLE, STE 230<br>JERICHO, NY 11753 | | Claim Number: 33<br>Claim Date: 11/06/2023<br>Debtor: HARTMAN SPE, LLC | | |
| UNSECURED | Claimed: | $1,499.27 | Scheduled: | $1,499.27 |
| NATIONAL SIGNS<br>2611 EL CAMINO ST<br>HOUSTON, TX 77054 | | Claim Number: 34<br>Claim Date: 11/06/2023<br>Debtor: HARTMAN SPE, LLC | | |
| UNSECURED | Claimed: | $840.00 | Scheduled: | $840.00 |
| JOHN R BARTUS AND WILLIAM J RICE<br>ADDRESS ON FILE | | Claim Number: 35<br>Claim Date: 11/06/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | |
| UNSECURED | Claimed: | $1,435.00 | Scheduled: | $1,435.00 UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| PLM VENTURES INC<br>D/B/A ALL STAR PROPERTY SERVICES<br>ATTN PATRICK MCMAHON<br>10706 S PIPELINE RD, #150<br>HURST, TX 76053 | | Claim Number: 36<br>Claim Date: 11/06/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| UNSECURED | Claimed: | $2,121.68 | Scheduled: | $1,326.05 | |
| PETRI ELECTRIC INC<br>907 N BOWSER RD<br>RICHARDSON, TX 75081 | | Claim Number: 37<br>Claim Date: 11/06/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| UNSECURED | Claimed: | $811.88 | Scheduled: | $811.88 | |
| HOUSTON UNIFORM & APPAREL CO<br>ATTN JOHN GIANNUKOS<br>PO BOX 630336<br>HOUSTON, TX 77263-0336 | | Claim Number: 38<br>Claim Date: 11/06/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| UNSECURED | Claimed: | $2,790.53 | Scheduled: | $134.55 | |
| SW REFINISHERS INC<br>D/B/A DALLAS METAL SERVICE<br>13346 BEE ST, STE 102<br>FARMERS BRANCH, TX 75234 | | Claim Number: 39<br>Claim Date: 11/07/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| SECURED<br>UNSECURED | Claimed: | $9,786.84 | Scheduled: | $9,786.84  UNLIQ DISP | |
| TOUCHY, STEPHEN H<br>ADDRESS ON FILE | | Claim Number: 40<br>Claim Date: 11/07/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $1,472.50 | | | |

| PAINTING PROFESSIONALS INC<br>ATTN WAYNE OVERALL<br>1511 BINGLE RD, STE A-5<br>HOUSTON, TX 77055 | | Claim Number: 41<br>Claim Date: 11/07/2023<br>Debtor: HARTMAN SPE, LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $34,185.29 | Scheduled: | $34,185.29 |
| FLIPPEN GROUP LLC, THE<br>1199 HAYWOOD DR<br>COLLEGE STATION, TX 77845 | | Claim Number: 42<br>Claim Date: 11/07/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 856 (05/22/2024) | | |
| UNSECURED | Claimed: | $10,230.00 | | |
| COMMUNITY WASTE DISPOSAL LP<br>2010 CALIFORNIA CROSSING RD<br>DALLAS, TX 75220 | | Claim Number: 43<br>Claim Date: 11/07/2023<br>Debtor: HARTMAN SPE, LLC | | |
| PRIORITY | Claimed: | $2,385.57 | | |
| LINCOLN PROPERTY CO COMMERCIAL SVC<br>ENTERPRISES INC D/B/A LINCOLN HARRIS CSG<br>ATTN WEBBER BEALL, EVP<br>8140 WALNUT HILL LN, STE 700<br>DALLAS, TX 75231 | | Claim Number: 44<br>Claim Date: 11/07/2023<br>Debtor: HARTMAN SPE, LLC | | |
| UNSECURED | Claimed: | $63,566.10 | | |
| NATURA<br>6436 BABCOCK RD<br>SAN ANTONIO, TX 78249 | | Claim Number: 45<br>Claim Date: 11/08/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: DOCKET: 853 (05/22/2024) | | |
| UNSECURED | Claimed: | $115,399.69 | Scheduled: | $30,028.71 |

| | | | | | |
|---|---|---|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: NATIONAL LED LLC<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 46<br>Claim Date: 11/08/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| UNSECURED | Claimed: | $12,004.93 | Scheduled: | $12,004.93 | |
| AUTOMATION MANGEMENT SERVICES<br>ATTN MARK THUDIUM<br>43700 SWEETWOOD DR<br>STERLING HEIGHTS, MI 48314 | | Claim Number: 47<br>Claim Date: 11/08/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| UNSECURED | Claimed: | $218.75 | | | |
| MCCANNE & CURRIN PC<br>ATTN MARY CURRIN, PRESIDENT<br>13710 KING CIR<br>CYPRESS, TX 77429 | | Claim Number: 48<br>Claim Date: 11/08/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $1,171.54 | Scheduled: | $1,171.54 UNLIQ | |
| TRUE VINES INC<br>6140 HWY 6, STE 213<br>MISSOURI CITY, TX 77459 | | Claim Number: 49<br>Claim Date: 11/08/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| UNSECURED | Claimed: | $302,310.23 | Scheduled: | $111,488.18 | |
| FEDERAL MAINTENANCE SERVICES INC<br>10000 MULA RD<br>STAFFORD, TX 77477 | | Claim Number: 50<br>Claim Date: 11/09/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | | | |
| UNSECURED | Claimed: | $13,314.76 | | | |

| | | | | | |
|---|---|---|---|---|---|
| BERKELEY OUTSIDE SERVICES INC<br>11276 COX RD<br>CONROE, TX 77385 | | Claim Number: 51<br>Claim Date: 11/09/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| UNSECURED | Claimed: | $790.22 | Scheduled: | $790.22 | |
| RS GREATER HEIGHTS HOLDINGS LLC<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 52<br>Claim Date: 11/09/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 314 (12/01/2023) | | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | | |
| 7211 REGENCY SQUARE MANAGEMENT LLC<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 53<br>Claim Date: 11/09/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 314 (12/01/2023) | | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | | |
| BRADFORD CAPITAL HOLDINGS, LP<br>TRANSFEROR: TWIN CITY SECURITY INC<br>C/O BRADFORD CAPITAL MGMT, LLC/B BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | | Claim Number: 54<br>Claim Date: 11/10/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| UNSECURED | Claimed: | $62,384.41 | Scheduled: | $57,088.82 | |
| FIRE SAFE PROTECTION SERVICES LP<br>1815 SHERWOOD FOREST<br>HOUSTON, TX 77043 | | Claim Number: 55<br>Claim Date: 11/10/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| UNSECURED | Claimed: | $4,560.00 | Scheduled: | $850.00 | |

| | | | | | |
|---|---|---|---|---|---|
| MARCUS & MILLICHAP REAL ESTATE<br>INVESTMENT SERVICES<br>ATTN EVAN A FETTERS<br>111 S MAIN ST, STE 500<br>SALT LAKE CITY, UT 84111 | | Claim Number: 56<br>Claim Date: 11/10/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 966 (02/20/2025) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| ARGO PARTNERS<br>TRANSFEROR: EUFLORA INTERSCAPING INC<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 57<br>Claim Date: 11/03/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: DOCKET: 853 (05/22/2024) | | | |
| UNSECURED | Claimed: | $19,957.34 | Scheduled: | $14,539.28 | |
| AMITY CONSTRUCTION CO<br>1404 BROOKSIDE DR<br>CARROLLTON, TX 75007 | | Claim Number: 58<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | | | |
| UNSECURED | Claimed: | $132,185.09 | | | |
| CENTURY ENGINEERING INC<br>3030 S GESSNER, STE 100<br>HOUSTON, TX 77063 | | Claim Number: 59<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| PRIORITY | Claimed: | $3,788.75 | | | |
| UNSECURED | | | Scheduled: | $3,788.75 | |
| TRC MASTER FUND, LLC<br>TRANSFEROR: ALPHA GLASS AND MIRROR COMPA<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 60<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| UNSECURED | Claimed: | $20,952.38 | Scheduled: | $20,952.36 | |

| INSITE ARCHITECTS INC | | Claim Number: 61 | | |
|---|---|---|---|---|
| C/O INSITE DESIGN & PLANNING | | Claim Date: 11/13/2023 | | |
| 1633 BROADWAY | | Debtor: HARTMAN SPE, LLC | | |
| SAN ANTONIO, TX 78215 | | Comments: EXPUNGED | | |
| | | DOCKET: 856 (05/22/2024) | | |
| UNSECURED | Claimed: | $28,591.75 | | |
| HOGDEN INDUSTRIES LLC | | Claim Number: 62 | | |
| PO BOX 56424 | | Claim Date: 11/13/2023 | | |
| HOUSTON, TX 77256 | | Debtor: HARTMAN SPE, LLC | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 796 (04/24/2024) | | |
| UNSECURED | Claimed: | $2,032.96 | Scheduled: | $2,032.96 UNLIQ |
| PAMELA A BOYD ROBERTS IRA | | Claim Number: 63 | | |
| ADDRESS ON FILE | | Claim Date: 10/16/2023 | | |
| | | Debtor: HARTMAN SPE, LLC | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 856 (05/22/2024) | | |
| UNSECURED | Claimed: | $63,443.61 | | |
| BRUMBALOW, KAY L IRA | | Claim Number: 64 | | |
| ADDRESS ON FILE | | Claim Date: 10/16/2023 | | |
| | | Debtor: HARTMAN SPE, LLC | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 856 (05/22/2024) | | |
| UNSECURED | Claimed: | $18,132.08 | | |
| AA TIGER STRIPE INC | | Claim Number: 65 | | |
| 303 BROOKWOOD FOREST DR | | Claim Date: 11/13/2023 | | |
| SUNNYVALE, TX 75182 | | Debtor: HARTMAN SPE, LLC | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 794 (04/24/2024) | | |
| UNSECURED | Claimed: | $9,037.80 | | |

| STAPLES INC<br>ATTN TOM RIGGLEMAN<br>7 TECHNOLOGY CIR<br>COLUMBIA, SC 29203 | | Claim Number: 66<br>Claim Date: 11/07/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: DOCKET: 856 (05/22/2024) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $23,916.74 | Scheduled: | $20,828.38 |
| RDI MECHANICAL INC<br>7150 BREEN DR<br>HOUSTON, TX 77086 | | Claim Number: 67<br>Claim Date: 11/14/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 795 (04/24/2024) | | |
| UNSECURED | Claimed: | $45,960.20 | | |
| HYDROSOLUTIONS OF TEXAS LTD<br>3103 SE LOOP 410<br>SAN ANTONIO, TX 78222 | | Claim Number: 68<br>Claim Date: 11/15/2023<br>Debtor: HARTMAN SPE, LLC | | |
| UNSECURED | Claimed: | $4,827.14 | Scheduled: | $4,827.14 |
| HOUSTON ASHPHALT & CONCRETE REPAIR INC<br>109 HOLMES RD<br>HOUSTON, TX 77045 | | Claim Number: 69<br>Claim Date: 11/15/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 795 (04/24/2024) | | |
| UNSECURED | Claimed: | $1,716.00 | | |
| RELIANT ELEVATOR INSPECTION & CONSULTING<br>ATTN SHARYN FRICKE<br>5020 RUNNING BROOK DR<br>JOSHUA, TX 76058 | | Claim Number: 70<br>Claim Date: 11/15/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: DOCKET: 787 (04/22/2024) | | |
| UNSECURED | Claimed: | $5,850.00 | Scheduled: | $5,850.00 |

| TRC MASTER FUND LLC<br>TRANSFEROR: VOSS ELECTRIC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 71<br>Claim Date: 11/15/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: DOCKET: 787 (04/22/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $24,732.41 | Scheduled: | $24,715.52 |

| RODNEY BIVENS<br>ADDRESS ON FILE | | Claim Number: 72<br>Claim Date: 11/15/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 795 (04/24/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $15,964.24 | | |

| ARGO PARTNERS<br>TRANSFEROR: STANLEY RESTORATION LLC<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 73<br>Claim Date: 11/16/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: DOCKET: 786 (04/22/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,737.27 | Scheduled: | $1,551.15 |

| ASM CAPITAL X LLC<br>TRANSFEROR: C&F JANITORIAL BUILDING SERV<br>ATTN: ADAM MOSKOWITZ<br>100 JERICHO QUADRANGLE, STE 230<br>JERICHO, NY 11753 | | Claim Number: 74<br>Claim Date: 11/20/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: DOCKET: 794 (04/24/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,398.91 | | |

| K FORD GROUP, THE<br>8620 N BRAUNFELS, STE 300<br>SAN ANTONIO, TX 78217 | | Claim Number: 75<br>Claim Date: 11/20/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,350.00 | | |
| UNSECURED | Claimed: | $2,095.00 | Scheduled: | $5,444.83  UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| GRAY PAINTING CO INC<br>11034 SHADY TRAIL, #124<br>DALLAS, TX 75229 | | Claim Number: 76<br>Claim Date: 11/22/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 795 (04/24/2024) | | | |
| UNSECURED | Claimed: | $460.06 | | | |
| FX TRADING LLC<br>ATTN CADE HAVARD<br>12800 HILLCREST RD, STE A108<br>DALLAS, TX 75230 | | Claim Number: 77<br>Claim Date: 11/27/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $792.00 | | | |
| JM INVESTMENT TRUST<br>TRANSFEROR: DESIGN IT YOURSELF GIFT BASK<br>6800 PARAGON PLACE, STE 202<br>RICHMOND, VA 23230 | | Claim Number: 78<br>Claim Date: 11/27/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 795 (04/24/2024) | | | |
| UNSECURED | Claimed: | $2,220.47 | | | |
| YOUNG ELECTRICAL SERVICES INC<br>12906 FRY RD, STE G<br>CYPRESS, TX 77433 | | Claim Number: 79<br>Claim Date: 11/27/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 795 (04/24/2024) | | | |
| UNSECURED | Claimed: | $2,251.61 | | | |
| GREEN, ROBERT, CPA<br>ADDRESS ON FILE | | Claim Number: 80<br>Claim Date: 11/28/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $2,213.75 | Scheduled: | $2,213.75  UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| HOUSTON STRATEGIC FINANCIAL ADVISORS<br>14550 TORREY CHASE BLVD, STE 360<br>HOUSTON, TX 77014 | | Claim Number: 81<br>Claim Date: 11/28/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $5,510.67 | | | |
| PRINCE MINERALS N/K/A VIBRANT MINERALS<br>C/O VIBRANTZ INTERNATIONAL CORP<br>ATTN MARK WHITNEY<br>16945 NORTHCHASE DR, STE 2000<br>HOUSTON, TX 77060 | | Claim Number: 82<br>Claim Date: 11/29/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $17,265.21 | | | |
| TRC MASTER FUND, LLC<br>TRANSFEROR: COMPASS GROUP USA<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 83<br>Claim Date: 12/04/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 795 (04/24/2024) | | | |
| UNSECURED | Claimed: | $78,207.75 | | | |
| LOOKADOO, DONALD E<br>ADDRESS ON FILE | | Claim Number: 84<br>Claim Date: 12/04/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $912.25 | Scheduled: | $912.25 UNLIQ | |
| REDDEN, VICKI THORNTON<br>ADDRESS ON FILE | | Claim Number: 85<br>Claim Date: 12/04/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $1,397.50 | | | |

| | | |
|---|---|---|
| XUE, HONG HUI<br>ADDRESS ON FILE | | Claim Number: 86<br>Claim Date: 12/04/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 795 (04/24/2024) |
| ADMINISTRATIVE | Claimed: | $2,665.00 |
| GOPRIME MORTGAGE INC<br>ATTN MARGO BILLS<br>320 N SALEM ST, #300<br>APEX, NC 27502 | | Claim Number: 87<br>Claim Date: 12/04/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 795 (04/24/2024) |
| PRIORITY | Claimed: | $1,698.31 |
| TOTAL | Claimed: | $1,698.13 |
| KANG, HYUNAE<br>ADDRESS ON FILE | | Claim Number: 88<br>Claim Date: 12/04/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) |
| UNSECURED | Claimed: | $1,267.75 |
| RAYES INC<br>ATTN PAT RAYES<br>PO BOX 195429<br>DALLAS, TX 75219 | | Claim Number: 89<br>Claim Date: 12/05/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) |
| UNSECURED | Claimed: | $6,179.25 |
| UPRIGHT DIGITAL LLC<br>2202 TIMBERLOCH PL STE 107<br>SPRING, TX 77380-1163 | | Claim Number: 90<br>Claim Date: 12/05/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) |
| UNSECURED | Claimed: | $5,372.71 |

| | | | |
|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 91<br>Claim Date: 12/05/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 856 (05/22/2024) | |
| PRIORITY | Claimed: | $399,645.12   UNLIQ | |
| REATA COMMERCIAL REALTY INC<br>2108 MERKSEM CT<br>PLANO, TX 75025 | | Claim Number: 92<br>Claim Date: 11/16/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 795 (04/24/2024) | |
| UNSECURED | Claimed: | $13,115.25 | |
| BROOKS, SUSAN<br>ADDRESS ON FILE | | Claim Number: 93<br>Claim Date: 12/06/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | |
| UNSECURED | Claimed: | $345.04 | |
| QUAIL TOOLS LP<br>PO BOX 10739<br>NEW IBERIA, LA 70562 | | Claim Number: 94<br>Claim Date: 12/06/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | |
| UNSECURED | Claimed: | $465.00 | |
| KINGSBURY INSURANCE AGENCY INC<br>2050 N LOOP W, #110<br>HOUSTON, TX 77018 | | Claim Number: 95<br>Claim Date: 12/06/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | |
| UNSECURED | Claimed: | $1,994.00 | |

| | | | | | |
|---|---|---|---|---|---|
| KAHIL, MARK<br>ADDRESS ON FILE | | Claim Number: 96<br>Claim Date: 12/06/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 795 (04/24/2024) | | | |
| UNSECURED | Claimed: | $2,138.75 | | | |
| MAVEN POWER LLC<br>ATTN DAVID OEHL<br>3707 CYPRESS CREEK PKWY, #220<br>HOUSTON, TX 77068 | | Claim Number: 97<br>Claim Date: 12/07/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $735.00 | | | |
| LAW OFFICE OF MARIBEL CRUZ<br>7411 JOHNSMITH DR, STE 1510<br>SAN ANTONIO, TX 78229 | | Claim Number: 98<br>Claim Date: 12/07/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $3,856.71 | | | |
| NGUYEN, CHRISTINA<br>ADDRESS ON FILE | | Claim Number: 99<br>Claim Date: 12/07/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,768.41 | Scheduled: | $4,768.41  UNLIQ | |
| MARTINEZ, FRANK<br>ADDRESS ON FILE | | Claim Number: 100<br>Claim Date: 12/07/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 795 (04/24/2024) | | | |
| PRIORITY | Claimed: | $4,867.00 | | | |

| | | |
|---|---|---|
| KAI DAVIS PROSTHETICS LLC<br>ATTN KAI DAVIS<br>500 N CAIT RD, #2078<br>RICHARDSON, TX 75080 | | Claim Number: 101<br>Claim Date: 12/11/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) |
| UNSECURED | Claimed: | $1,693.65 |
| CONSTRUCTION101FORWOMEN.COM LLC<br>11811 NORTH FRWY, STE 490<br>HOUSTON, TX 77060 | | Claim Number: 102<br>Claim Date: 12/11/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) |
| PRIORITY | Claimed: | $2,236.00 |
| WASTY, RUBINA<br>ADDRESS ON FILE | | Claim Number: 103<br>Claim Date: 12/11/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) |
| UNSECURED | Claimed: | $900.00 |
| CHAPPELL COUNSELING SERVICE LLC<br>ATTN NINA CHAPPELL<br>8613 TREASURY CV<br>ROWLETT, TX 75089 | | Claim Number: 104<br>Claim Date: 12/11/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) |
| UNSECURED | Claimed: | $270.83 |
| SPEECHCARE INC<br>ATTN WILLIAM P LEGROW<br>5013 SILVER LAKE DR<br>PLANO, TX 75093 | | Claim Number: 105<br>Claim Date: 12/11/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 795 (04/24/2024) |
| UNSECURED | Claimed: | $2,792.71 |

| | | |
|---|---|---|
| TORRES, ISAIAS D<br>ADDRESS ON FILE | Claim Number: 106<br>Claim Date: 12/11/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 795 (04/24/2024) | |
| PRIORITY | Claimed: | $4,172.00 |
| REPUBLIC CENTRAL REALTY INC<br>400 N SAM HOUSTON PKWY E, STE 105<br>HOUSTON, TX 77060 | Claim Number: 107<br>Claim Date: 12/11/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | |
| PRIORITY | Claimed: | $2,466.75 |
| DAVID N WRIGHT & ASSOCIATES LLC<br>ATTN ZHEN WU<br>525 ROUND ROCK W, STE A-145<br>ROUND ROCK, TX 78681 | Claim Number: 108<br>Claim Date: 12/11/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | |
| PRIORITY | Claimed: | $2,643.96   UNLIQ CONT |
| DAVID N WRIGHT & ASSOCIATES LLC<br>ATTN ZHEN WU<br>525 ROUND ROCK W, STE A-145<br>ROUND ROCK, TX 78681 | Claim Number: 109<br>Claim Date: 12/11/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | |
| PRIORITY | Claimed: | $3,997.50   UNLIQ CONT |
| ENTOMOLOGY ASSOCIATES INC<br>PO BOX 70375<br>HOUSTON, TX 77270 | Claim Number: 110<br>Claim Date: 12/12/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | |
| UNSECURED | Claimed: | $1,230.00 |

| MERCER CAPITAL MANAGEMENT INC<br>ATTN LISA DOBLE<br>5100 POPLAR AVE, STE 2600<br>MEMPHIS, TN 38137 | | Claim Number: 111<br>Claim Date: 12/13/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) |
|---|---|---|
| PRIORITY | Claimed: | $3,350.00 |
| UNSECURED | Claimed: | $3,001.46 |
| SHAPES INC<br>ATTN ALAN LOEWINSOHN<br>300 CRESCENT CT<br>DALLAS, TX 75201 | | Claim Number: 112<br>Claim Date: 12/13/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) |
| UNSECURED | Claimed: | $3,060.00 |
| GAMBOA, MARCEL<br>ADDRESS ON FILE | | Claim Number: 113<br>Claim Date: 12/19/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) |
| UNSECURED | Claimed: | $761.75 |
| REACH HEALTHCARE ALLIED SERVICES LLC<br>14617 BEECHNUT ST, STE A<br>HOUSTON, TX 77083 | | Claim Number: 114<br>Claim Date: 12/21/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 795 (04/24/2024) |
| ADMINISTRATIVE | Claimed: | $3,696.69 |
| PRIORITY | Claimed: | $3,696.69 |
| TOTAL | Claimed: | $3,696.69 |
| ESE PARTNERS LLC<br>2002 W GRAND PKWY N, STE 140<br>KATY, TX 77449 | | Claim Number: 115<br>Claim Date: 12/26/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) |
| UNSECURED | Claimed: | $4,854.27 |

| | | | | | |
|---|---|---|---|---|---|
| TRU CHEM SOLUTIONS<br>1010 PEBBLE SPRINGS PL<br>DUNCANVILLE, TX 75137 | | Claim Number: 116<br>Claim Date: 12/27/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 795 (04/24/2024) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| PARRY AMERICA INC<br>1521 N COOPER ST, STE 350<br>ARLINGTON, TX 76011 | | Claim Number: 117<br>Claim Date: 12/27/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $1,759.88 | Scheduled: | $1,759.88 UNLIQ | |
| SOUTH TEXAS SWEEPERS INC<br>592 JUBAL EARLY LN<br>CONROE, TX 77302 | | Claim Number: 118<br>Claim Date: 12/27/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: DOCKET: 787 (04/22/2024) | | | |
| UNSECURED | Claimed: | $4,797.70 | Scheduled: | $4,797.70 | |
| VANTAGE OPERATING LLC<br>8023 VANTAGE DR STE 1200<br>SAN ANTONIO, TX 78230-4778 | | Claim Number: 119<br>Claim Date: 12/28/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| RICHARDSON CHILDRENS THEATRE<br>770 N COIT RD, #2405<br>RICHARDSON, TX 75080 | | Claim Number: 120<br>Claim Date: 12/29/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $2,207.61 | | | |

| RICHARDSON CHILDRENS THEATRE<br>770 N COIT RD, #2405<br>RICHARDSON, TX 75080 | Claim Number: 121<br>Claim Date: 12/29/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) |
|---|---|
| UNSECURED            Claimed: | $6,116.67 |
| PRESTONWOOD PARK SHOPPING CENTER LLC<br>2540 K AVE, STE 388<br>PLANO, TX 75074 | Claim Number: 122<br>Claim Date: 01/03/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) |
| UNSECURED            Claimed: | $173,587.04 |
| PROPLANT INC<br>616 CYPRESS CREEK PKWY, STE 725<br>HOUSTON, TX 77090 | Claim Number: 123<br>Claim Date: 01/03/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) |
| UNSECURED            Claimed: | $2,713.75 |
| PRESTONWOOD PARK PROPERTIES LLC<br>2540 K AVE, STE 388<br>PLANO, TX 75074 | Claim Number: 124<br>Claim Date: 01/10/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments:<br>AMENDS CLAIM #122 |
| UNSECURED            Claimed: | $173,587.04 |
| RUTCHIK, RIKKI, ATTORNEY AT LAW<br>ADDRESS ON FILE | Claim Number: 125<br>Claim Date: 01/11/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) |
| PRIORITY            Claimed: | $441.00 |

| | | | | | |
|---|---|---|---|---|---|
| ORTIZ, VIRGEN<br>ADDRESS ON FILE | | Claim Number: 126<br>Claim Date: 01/18/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,624.44   UNLIQ CONT | Scheduled: | $1,624.44  UNLIQ | |
| YONAN, BARBARA<br>ADDRESS ON FILE | | Claim Number: 127<br>Claim Date: 01/18/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $395.00 | | | |
| GRAMMER, WILLIAM A<br>ADDRESS ON FILE | | Claim Number: 128<br>Claim Date: 01/18/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $1,638.38 | | | |
| ENGLAND, THOMAS L, III<br>ADDRESS ON FILE | | Claim Number: 129<br>Claim Date: 01/22/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | | | |
| PRIORITY | Claimed: | $733.83 | | | |
| FIRMATEK LLC<br>304 W KIRKWOOD AVE, APT 100<br>BLOOMINGTON, IN 47404-5130 | | Claim Number: 130<br>Claim Date: 01/24/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 795 (04/24/2024) | | | |
| UNSECURED | Claimed: | $4,022.20 | | | |

| NORTH HOUSTON DISTRICT<br>C/O SMITH MURDAUGH LITTLE & BONHAM LLP<br>2727 ALLEN PKWY, STE 1100<br>HOUSTON, TX 77019 | | Claim Number: 131<br>Claim Date: 01/31/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 896 (07/03/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $18,747.42 | Scheduled: | $0.00  UNLIQ |
| SECURED | Claimed: | $18,747.42 | | |
| TOTAL | Claimed: | $18,747.42 | | |

| CYPRESS-FAIRBANKS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 132<br>Claim Date: 02/02/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 869 (06/05/2024) |
|---|---|---|
| SECURED | Claimed: | $63,887.65 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 133<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
|---|---|---|
| TOTAL | Claimed: | $0.00 |

| CITY OF HOUSTON<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 134<br>Claim Date: 02/02/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 870 (06/05/2024) |
|---|---|---|
| SECURED | Claimed: | $616,183.66 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 135<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
|---|---|---|
| TOTAL | Claimed: | $0.00 |

| | | |
|---|---|---|
| HOUSTON COMM COLL SYSTEM<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 136<br>Claim Date: 02/02/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 878 (06/05/2024) |
| SECURED | Claimed: | $89,531.97 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 137<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL | Claimed: | $0.00 |
| HOUSTON ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 138<br>Claim Date: 02/02/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 879 (06/05/2024) |
| SECURED | Claimed: | $842,890.35 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 139<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL | Claimed: | $0.00 |
| KATY ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 140<br>Claim Date: 02/02/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 880 (06/05/2024) |
| SECURED | Claimed: | $116,532.48 |

| | | |
|---|---|---|
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 141<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED | |

| | | |
|---|---|---|
| TOTAL | Claimed: | $0.00 |

| | | |
|---|---|---|
| LONE STAR COLLEGE SYSTEM<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 142<br>Claim Date: 02/02/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 881 (06/05/2024) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $36,851.20 |

| | | |
|---|---|---|
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 143<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED | |

| | | |
|---|---|---|
| TOTAL | Claimed: | $0.00 |

| | | |
|---|---|---|
| HARRIS CO ESD #09<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 144<br>Claim Date: 02/02/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 873 (06/05/2024) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $2,621.46 |

| | | |
|---|---|---|
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 145<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED | |

| | | |
|---|---|---|
| TOTAL | Claimed: | $0.00 |

| HARRIS CO ESD #11<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 146<br>Claim Date: 02/02/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 874 (06/05/2024) | | |

| SECURED | Claimed: | $5,172.28 | |
|---|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 147<br>Claim Date: / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED | | |

| TOTAL | Claimed: | $0.00 | |
|---|---|---|---|

| HARRIS CO ESD #12<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 148<br>Claim Date: 02/02/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 875 (06/05/2024) | | |

| SECURED | Claimed: | $384.96 | |
|---|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 149<br>Claim Date: / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED | | |

| TOTAL | Claimed: | $0.00 | |
|---|---|---|---|

| HARRIS CO ESD #16<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 150<br>Claim Date: 02/02/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 876 (06/05/2024) | | |

| SECURED | Claimed: | $3,262.33 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $3,581.00 |

| | | |
|---|---|---|
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 151<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED | |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| HARRIS CO ESD #28<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 152<br>Claim Date: 02/02/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 871 (06/05/2024) | |

| SECURED | Claimed: | $6,255.95 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 153<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED | |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| HARRIS CO ESD #29<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 154<br>Claim Date: 02/02/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 877 (06/05/2024) | |

| SECURED | Claimed: | $3,240.62 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 155<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED | |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

Numerical Claims Register for Hartman SPE, LLC (ALL DEBTORS)

| | | |
|---|---|---|
| BEXAR COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN DON STECKER<br>112 E PECAN ST, STE 2200<br>SAN ANTONIO, TX 78205 | | Claim Number: 156<br>Claim Date: 02/07/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 866 (06/05/2024) |

| ADMINISTRATIVE | Claimed: | $1,207,002.91   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ALDINE INDEPENDENT SCHOOL DISTRICT<br>ATTN LEGAL DEPT<br>2520 WW THORNE BLVD<br>HOUSTON, TX 77073 | | Claim Number: 157<br>Claim Date: 02/05/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 896 (07/03/2024) |

| PRIORITY | Claimed: | $116,043.18 |
|---|---|---|
| SECURED | Claimed: | $116,043.18 |
| TOTAL | Claimed: | $116,043.18 |

| | | |
|---|---|---|
| CHEMSEARCHFE<br>ATTN CREDIT DEPT<br>2727 CHEMSEARCH BLVD<br>IRVING, TX 75062 | | Claim Number: 158<br>Claim Date: 02/13/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) |

| UNSECURED | Claimed: | $3,989.01 |
|---|---|---|

| | | |
|---|---|---|
| CHEMAQUA<br>ATTN CREDIT DEPT<br>2727 CHEMSEARCH BLVD<br>IRVING, TX 75062 | | Claim Number: 159<br>Claim Date: 02/13/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) |

| UNSECURED | Claimed: | $2,007.55 |
|---|---|---|

| | | |
|---|---|---|
| POPP HUTCHESON PLLC<br>C/O FRITZ BYRNE PLLC<br>ATTN LISA C FANCHER<br>402 W SEVENTH ST<br>AUSTIN, TX 78703 | | Claim Number: 160<br>Claim Date: 02/21/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments:<br>AMENDS CLAIM #10135 |

| UNSECURED | Claimed: | $20,179.29 |
|---|---|---|

---

| CAM RESOURCES 1002 INC<br>8776 E SHEA BLVD, STE 106-184<br>SCOTTSDALE, AZ 85260 | | Claim Number: 161<br>Claim Date: 03/19/2024<br>Debtor: HARTMAN SPE, LLC |
|---|---|---|
| UNSECURED | Claimed: | $12,029.61 |

---

| TWFG INSURANCE<br>ATTN DAPHNE TRAVIS<br>4606 FM 1960 RD W, #270<br>HOUSTON, TX 77069 | | Claim Number: 162<br>Claim Date: 04/24/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 645 (02/26/2024) |
|---|---|---|
| UNSECURED | Claimed: | $1,253.33 |

---

| SOUTHWEST ENGINEERS<br>PO BOX 2499<br>SLIDELL, LA 70459 | | Claim Number: 163<br>Claim Date: 09/13/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 977 (04/14/2025) |
|---|---|---|
| UNSECURED | Claimed: | $92.01 |

---

| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN JOHN KENDRICK TURNER<br>2777 N STEMMONS FWY, STE 1000<br>DALLAS, TX 75207 | | Claim Number: 10000<br>Claim Date: 09/18/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) |
|---|---|---|
| SECURED | Claimed: | $2,277,823.72   UNLIQ |

---

| TARRANT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN JOHN KENDRICK TURNER<br>2777 N STEMMONS FWY, STE 1000<br>DALLAS, TX 75207 | | Claim Number: 10001<br>Claim Date: 09/18/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) |
|---|---|---|
| SECURED | Claimed: | $286,724.73   UNLIQ |

---

| | | | | |
|---|---|---|---|---|
| BEXAR COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>112 E PECAN ST, STE 2200<br>SAN ANTONIO, TX 78205 | Claim Number: 10002<br>Claim Date: 09/19/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 542 (01/31/2024) | | | |
| SECURED        Claimed: | $1,758,607.81  UNLIQ | | | |
| ENGIE RESOURCES LLC<br>ATTN GENERAL COUNSEL<br>1360 POST OAK BLVD, STE 400<br>HOUSTON, TX 77056 | Claim Number: 10003<br>Claim Date: 09/20/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | | | |
| UNSECURED     Claimed: | $847,381.60 | | | |
| PROMISE TOTAL SERVICES INC<br>C/O JAMES MCCOWN, ESQ<br>15851 DALLAS PKWY, STE 525<br>ADDISON, TX 75001 | Claim Number: 10004<br>Claim Date: 09/21/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | | | |
| UNSECURED     Claimed: | $209,129.19 | | | |
| PROMISE TOTAL SERVICES OF HOUSTON INC<br>C/O JAMES MCCOWN, ESQ<br>15851 DALLAS PKWY, STE 525<br>ADDISON, TX 75001 | Claim Number: 10005<br>Claim Date: 09/21/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments:<br>AMENDS CLAIM #10004 | | | |
| UNSECURED     Claimed: | $209,129.19 | Scheduled: | $171,285.47 | |
| CPS ENERGY<br>ATTN BANKRUPTCY SECTION<br>500 MCCULLOUGH AVE, MAIL DROP CT1201<br>SAN ANTONIO, TX 78215 | Claim Number: 10006<br>Claim Date: 09/29/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| UNSECURED     Claimed: | $170,167.30 | Scheduled: | $106,623.39 | |

| | | | |
|---|---|---|---|
| DYNAMIC MECHANICAL SOLUTIONS<br>PO BOX 222073<br>DALLAS, TX 75222 | Claim Number: 10007<br>Claim Date: 10/03/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | | |
| UNSECURED    Claimed: | $203,191.85 | | |
| SUNDOWN COMMERCIAL SERVICES<br>919 N MARKET ST, STE 1410<br>WILMINGTON, DE 19801 | Claim Number: 10008<br>Claim Date: 10/05/2023<br>Debtor: HARTMAN SPE, LLC | | |
| UNSECURED    Claimed: | $61,621.30 | Scheduled: | $71,193.85 |
| SCG MECHANICAL LP<br>D/B/A WAY MECHANICAL<br>C/O ANDREWS MYERS PC; ATTN T JOSH JUDD<br>1885 SAINT JAMES PL, 15TH FL<br>HOUSTON, TX 77056 | Claim Number: 10009<br>Claim Date: 10/06/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 941 (11/06/2024) | | |
| SECURED    Claimed: | $12,990.00 | | |
| SCG MECHANICAL LP<br>D/B/A WAY MECHANICAL<br>C/O ANDREWS MYERS PC; ATTN T JOSH JUDD<br>1885 SAINT JAMES PL, 15TH FL<br>HOUSTON, TX 77056 | Claim Number: 10010<br>Claim Date: 10/06/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 942 (11/06/2024) | | |
| SECURED    Claimed: | $35,764.56 | | |
| FACILITY SOLUTIONS GROUP INC<br>4401 WESTGATE BLVD, STE 310<br>AUSTIN, TX 78745 | Claim Number: 10011<br>Claim Date: 10/06/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: DOCKET: 856 (05/22/2024) | | |
| UNSECURED    Claimed: | $1,091.04   UNLIQ | | |

| | | | | | |
|---|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ENGRAVE-TECH & GRAPHICS<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 10012<br>Claim Date: 10/11/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| UNSECURED | Claimed: | $1,586.81 | Scheduled: | $2,267.17 | |
| SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10013<br>Claim Date: 10/11/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| UNSECURED | Claimed: | $810.03 | | | |
| SERVICE FIRST JANITORIAL LLC<br>ATTN JERRY WILSON<br>8101 RAVENCLIFF DR<br>MCKINNEY, TX 75070 | | Claim Number: 10014<br>Claim Date: 10/13/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| UNSECURED | Claimed: | $168,256.43   UNLIQ | | | |
| COMFORT-AIR ENGINEERING INC<br>11403 JONES MALTSBERGER RD<br>SAN ANTONIO, TX 78216 | | Claim Number: 10015<br>Claim Date: 10/17/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| UNSECURED | Claimed: | $45,278.56 | Scheduled: | $45,278.56 | |
| CRE GROUP LLC<br>D/B/A CAPROCK ELECTRIC<br>C/O MICHAEL JOYCE<br>1225 KING ST, STE 800<br>WILMINGTON, DE 19801 | | Claim Number: 10016<br>Claim Date: 10/17/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| SECURED<br>UNSECURED | Claimed: | $92,262.20 | Scheduled: | $93,162.37 | |

| OLD FAITHFUL FOUNTAINS INC<br>3529 ASSET ST<br>GARLAND, TX 75042 | | Claim Number: 10017<br>Claim Date: 10/18/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: DOCKET: 853 (05/22/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $19,569.57 | | |

| TRITON NETWORKS LLC<br>PO BOX 741044<br>DALLAS, TX 75374 | | Claim Number: 10018<br>Claim Date: 10/18/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $9,413.54 | Scheduled: | $9,413.54 UNLIQ |

| H-TOWN BUILDING MAINTENANCE SUPPLIES<br>5106 CEDAR SPRING DR<br>MISSOURI CITY, TX 77459 | | Claim Number: 10019<br>Claim Date: 10/18/2023<br>Debtor: HARTMAN SPE, LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $16,173.16 | Scheduled: | $9,963.79 |

| DYNAMIC MECHANICAL SOLUTIONS<br>PO BOX 222073<br>DALLAS, TX 75222 | | Claim Number: 10020<br>Claim Date: 10/18/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 964 (01/23/2025) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $15,150.00 UNLIQ | | |
| SECURED | Claimed: | $179,125.07 UNLIQ | Scheduled: | $114,433.24 UNLIQ DISP |
| UNSECURED | Claimed: | $24,066.78 UNLIQ | | |
| TOTAL | Claimed: | $203,191.85 UNLIQ | | |

| TWO SHORKIES LLC<br>1008 NE 12TH ST<br>FORT WORTH, TX 76102 | | Claim Number: 10021<br>Claim Date: 10/19/2023<br>Debtor: HARTMAN SPE, LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,961.97 | Scheduled: | $3,961.97 |

| HINOJOSA WATERPROOFING LLC<br>6125 W GULF BANK RD<br>HOUSTON, TX 77088 | Claim Number: 10022<br>Claim Date: 10/19/2023<br>Debtor: HARTMAN SPE, LLC | | |
|---|---|---|---|

| UNSECURED | Claimed: | $10,832.09 | Scheduled: | $9,847.36 |
|---|---|---|---|---|

| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>ATTN JOHN KENDRICK TURNER<br>2777 N STEMMONS FWY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 10023<br>Claim Date: 10/19/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 863 (06/03/2024) |
|---|---|

| SECURED | Claimed: | $2,170,042.61 |
|---|---|---|

| TARRANT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>ATTN JOHN KENDRICK TURNER<br>2777 N STEMMONS FWY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 10024<br>Claim Date: 10/19/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 864 (06/03/2024) |
|---|---|

| SECURED | Claimed: | $254,384.01 |
|---|---|---|

| LIVING STREAM INC<br>2431 W LA PALMA AVE<br>ANAHEIM, CA 92801 | Claim Number: 10025<br>Claim Date: 10/19/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) |
|---|---|

| UNSECURED | Claimed: | $3,245.58 | Scheduled: | $3,245.58  UNLIQ |
|---|---|---|---|---|

| THERAPEUTIC BEHAVIORAL HEALTH ASSOCIATES<br>11200 WESTHEIMER, STE 202<br>HOUSTON, TX 77042 | Claim Number: 10026<br>Claim Date: 10/20/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| RL TEAM CONTRACTORS INC<br>3201 INTERSTATE 30, STE F<br>MESQUITE, TX 75150 | | Claim Number: 10027<br>Claim Date: 10/24/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 913 (08/20/2024) | | | |
| SECURED | Claimed: | $152,346.50 | | | |
| UNSECURED | Claimed: | $2,240.20 | Scheduled: | $158,103.93 | |
| WEIMHOFF & CO INC<br>D/B/A INTERTECH FLOORING<br>ATTN KIMBERLY COE<br>11827 TECH COM RD, STE 100<br>SAN ANTONIO, TX 78233 | | Claim Number: 10028<br>Claim Date: 10/24/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | | | |
| SECURED | Claimed: | $46,511.78 | | | |
| WEIMHOFF & CO INC<br>D/B/A INTERTECH FLOORING<br>ATTN KIMBERLY COE<br>11827 TECH COM RD, STE 100<br>SAN ANTONIO, TX 78233 | | Claim Number: 10029<br>Claim Date: 10/24/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments:<br>AMENDS CLAIM #10028 | | | |
| SECURED | Claimed: | $46,511.78 | | | |
| MARKS PLUMBING PARTS<br>3312 RAMONA DR<br>PO BOX 121554<br>FORT WORTH, TX 76121 | | Claim Number: 10030<br>Claim Date: 10/26/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: DOCKET: 856 (05/22/2024) | | | |
| UNSECURED | Claimed: | $19,158.31 | Scheduled: | $14,391.53 | |
| BUSINESS FLOOR SOLUTIONS INC<br>C/O JENNY R KASEN, ESQ<br>1874 E MARLTON PIKE, STE 3<br>CHERRY HILL, NJ 08003 | | Claim Number: 10031<br>Claim Date: 10/26/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| SECURED | Claimed: | $406,349.11 | Scheduled: | $413,127.83 UNLIQ DISP | |
| UNSECURED | | | Scheduled: | $284,827.01 UNLIQ DISP | |

| | | | | | |
|---|---|---|---|---|---|
| PRECISION GENERAL CONTRACTING LLC<br>C/O MICHAEL J JOYCE, ESQ<br>1225 KING ST, STE 800<br>WILMINGTON, DE 19801 | | Claim Number: 10032<br>Claim Date: 10/26/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| SECURED | Claimed: | $162,651.05 | Scheduled: | $210,873.98  UNLIQ DISP | |
| STI-GC LLC<br>C/O MICHAEL J JOYCE, ESQ<br>1225 KING ST, STE 800<br>WILMINGTON, DE 19801 | | Claim Number: 10033<br>Claim Date: 10/26/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| SECURED | Claimed: | $144,262.34 | | | |
| UNSECURED | Claimed: | $1.00 | | | |
| SHARIFF, AWARA<br>ADDRESS ON FILE | | Claim Number: 10034<br>Claim Date: 10/29/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | | | |
| UNSECURED | Claimed: | $13,734.76 | | | |
| SCG MECHANICAL LP<br>D/B/A WAY MECHANICAL<br>C/O ANDREWS MYERS PC; ATTN T JOSH JUDD<br>1885 SAINT JAMES PL, 15TH FL<br>HOUSTON, TX 77056 | | Claim Number: 10035<br>Claim Date: 10/30/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 943 (11/06/2024) | | | |
| SECURED | Claimed: | $3,474.41 | | | |
| WAY ENGINEERING<br>C/O ANDREWS MYERS PC<br>ATTN T JOSH JUDD<br>1885 SAINT JAMES PL, 15TH FL<br>HOUSTON, TX 77056 | | Claim Number: 10036<br>Claim Date: 10/30/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 944 (11/06/2024) | | | |
| SECURED | Claimed: | $1,078.67 | | | |

| WAY ENGINEERING<br>C/O ANDREWS MYERS PC<br>ATTN T JOSH JUDD<br>1885 SAINT JAMES PL, 15TH FL<br>HOUSTON, TX 77056 | Claim Number: 10037<br>Claim Date: 10/30/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 945 (11/06/2024) |
|---|---|
| SECURED          Claimed: | $1,098.74 |
| SCG MECHANICAL LP<br>D/B/A WAY MECHANICAL<br>C/O ANDREWS MYERS PC; ATTN T JOSH JUDD<br>1885 SAINT JAMES PL, 15TH FL<br>HOUSTON, TX 77056 | Claim Number: 10038<br>Claim Date: 10/30/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 932 (11/06/2024) |
| SECURED          Claimed: | $405.94 |
| WAY ENGINEERING<br>C/O ANDREWS MYERS PC<br>ATTN T JOSH JUDD<br>1885 SAINT JAMES PL, 15TH FL<br>HOUSTON, TX 77056 | Claim Number: 10039<br>Claim Date: 10/30/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 933 (11/06/2024) |
| SECURED          Claimed: | $514.19 |
| SCG MECHANICAL LP<br>D/B/A WAY MECHANICAL<br>C/O ANDREWS MYERS PC; ATTN T JOSH JUDD<br>1885 SAINT JAMES PL, 15TH FL<br>HOUSTON, TX 77056 | Claim Number: 10040<br>Claim Date: 10/30/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 934 (11/06/2024) |
| SECURED          Claimed: | $1,578.29 |
| SCG MECHANICAL LP<br>D/B/A WAY MECHANICAL<br>C/O ANDREWS MYERS PC; ATTN T JOSH JUDD<br>1885 SAINT JAMES PL, 15TH FL<br>HOUSTON, TX 77056 | Claim Number: 10041<br>Claim Date: 10/30/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 935 (11/06/2024) |
| SECURED          Claimed: | $9,323.28 |

| | | |
|---|---|---|
| SCG MECHANICAL LP<br>D/B/A WAY MECHANICAL<br>C/O ANDREWS MYERS PC; ATTN T JOSH JUDD<br>1885 SAINT JAMES PL, 15TH FL<br>HOUSTON, TX 77056 | Claim Number: 10042<br>Claim Date: 10/30/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 936 (11/06/2024) | |
| SECURED | Claimed: | $2,192.07 |
| SCG MECHANICAL LP<br>D/B/A WAY MECHANICAL<br>C/O ANDREWS MYERS PC; ATTN T JOSH JUDD<br>1885 SAINT JAMES PL, 15TH FL<br>HOUSTON, TX 77056 | Claim Number: 10043<br>Claim Date: 10/30/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 937 (11/06/2024) | |
| SECURED | Claimed: | $13,393.11 |
| SCG MECHANICAL LP<br>D/B/A WAY MECHANICAL<br>C/O ANDREWS MYERS PC; ATTN T JOSH JUDD<br>1885 SAINT JAMES PL, 15TH FL<br>HOUSTON, TX 77056 | Claim Number: 10044<br>Claim Date: 10/30/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 938 (11/06/2024) | |
| SECURED | Claimed: | $460.07 |
| SCG MECHANICAL LP<br>D/B/A WAY MECHANICAL<br>C/O ANDREWS MYERS PC; ATTN T JOSH JUDD<br>1885 SAINT JAMES PL, 15TH FL<br>HOUSTON, TX 77056 | Claim Number: 10045<br>Claim Date: 10/30/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 939 (11/06/2024) | |
| SECURED | Claimed: | $18,630.01 |
| SCG MECHANICAL LP<br>D/B/A WAY MECHANICAL<br>C/O ANDREWS MYERS PC; ATTN T JOSH JUDD<br>1885 SAINT JAMES PL, 15TH FL<br>HOUSTON, TX 77056 | Claim Number: 10046<br>Claim Date: 10/30/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 940 (11/06/2024) | |
| SECURED | Claimed: | $5,785.04 |

| | | | | | |
|---|---|---|---|---|---|
| REILAND HOLDINGS INC<br>D/B/A BUDGET SIGNS<br>2801 WEST AVE<br>SAN ANTONIO, TX 78201 | | Claim Number: 10047<br>Claim Date: 10/30/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| UNSECURED | Claimed: | $1,420.24 | Scheduled: | $1,420.24 | |
| VITAL RECORDS CONTROL<br>5384 POPLAR AVE, STE 500<br>MEMPHIS, TN 38119 | | Claim Number: 10048<br>Claim Date: 10/30/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 856 (05/22/2024) | | | |
| UNSECURED | Claimed: | $1,915.92 | | | |
| BEXAR COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>112 E PECAN ST, STE 2200<br>SAN ANTONIO, TX 78205 | | Claim Number: 10049<br>Claim Date: 10/30/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 543 (01/31/2024) | | | |
| SECURED | Claimed: | $1,950,008.60 | | | |
| BRADFORD CAPITAL HOLDINGS, LP<br>TRANSFEROR: PROGREEN LANDSCAPES<br>C/O BRADFORD CAPITAL MGMT, LLC/B BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | | Claim Number: 10050<br>Claim Date: 10/31/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: DOCKET: 853 (05/22/2024) | | | |
| PRIORITY | Claimed: | $30,976.66 | | | |
| UNSECURED | Claimed: | $55,928.47 | Scheduled: | $61,930.75 | |
| FIRE SAFETY SOLUTIONS INC<br>2348 LU FIELD RD<br>DALLAS, TX 75229 | | Claim Number: 10051<br>Claim Date: 10/31/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| UNSECURED | Claimed: | $6,701.92 | Scheduled: | $2,197.79  UNLIQ DISP | |

| | | | | | |
|---|---|---|---|---|---|
| TEXASWAY FIRE PROTECTION<br>4518 TARRY DR<br>GARLAND, TX 75043 | | Claim Number: 10052<br>Claim Date: 10/31/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| UNSECURED | Claimed: | $170.95 | Scheduled: | $170.95 | |
| ZAKI INC<br>15046 SUGAR SWEET DR<br>SUGARLAND, TX 77498 | | Claim Number: 10053<br>Claim Date: 10/31/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| SECURED | Claimed: | $3,380.00 | | | |
| UNSECURED | | | Scheduled: | $1,745.63 | UNLIQ |
| MASSEY LAW FIRM PLLC<br>ATTN DWAINE MASSEY<br>601 SAWYER ST, STE 225<br>HOUSTON, TX 77007-7562 | | Claim Number: 10054<br>Claim Date: 11/01/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | | | |
| UNSECURED | Claimed: | $3,282.50 | | | |
| PRECISION BUILDING CONTROLS LLC<br>101 E PARK BLVD, STE 757<br>PLANO, TX 75074 | | Claim Number: 10055<br>Claim Date: 11/01/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| UNSECURED | Claimed: | $3,960.00 | Scheduled: | $6,960.00 | |
| FW WALTON SAN ANTONIO LLC<br>8350 MOSLEY RD<br>HOUSTON, TX 77075 | | Claim Number: 10056<br>Claim Date: 11/01/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: DOCKET: 856 (05/22/2024) | | | |
| UNSECURED | Claimed: | $2,598.00 | | | |

| | | | | |
|---|---|---|---|---|
| LARGO CONCRETE INC<br>ATTN MIKE LONG<br>2741 WALNUT AVE<br>TUSTIN, CA 92780 | | Claim Number: 10057<br>Claim Date: 11/01/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | |
| UNSECURED | Claimed: | $4,452.50 | Scheduled: | $4,452.50 UNLIQ |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ALL AMERICAN IRRIGATION SYST<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 10058<br>Claim Date: 11/01/2023<br>Debtor: HARTMAN SPE, LLC | | |
| UNSECURED | Claimed: | $2,858.74 | Scheduled: | $2,607.75 |
| HIJAZ FOUNDATION OF AMERICA INC<br>15001 BEECHNUT ST<br>HOUSTON, TX 77083 | | Claim Number: 10059<br>Claim Date: 11/01/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 952 (11/21/2024) | | |
| UNSECURED | Claimed: | $47,948.68 | Scheduled: | $2,624.00 |
| ANGEL TWC LLC<br>D/B/A THE WATERPROOFING<br>609 S GOLIAD ST, #1796<br>ROCKWALL, TX 75087 | | Claim Number: 10060<br>Claim Date: 11/02/2023<br>Debtor: HARTMAN SPE, LLC | | |
| UNSECURED | Claimed: | $8,925.00 | Scheduled: | $8,925.00 |
| AMITY CONSTRUCTION CO<br>1404 BROOKSIDE DR<br>CARROLLTON, TX 75007 | | Claim Number: 10061<br>Claim Date: 11/02/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: DOCKET: 782 (04/19/2024) | | |
| UNSECURED | Claimed: | $132,185.09 | | |

| ARGO PARTNERS<br>TRANSFEROR: GTE SOLUTIONS INC<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 10062<br>Claim Date: 11/03/2023<br>Debtor: HARTMAN SPE, LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,897.00 | Scheduled: | $3,897.00 |

| ECD DESIGN/ACCESSIBILITY<br>6101 WOODVIEW AVE<br>AUSTIN, TX 78757 | | Claim Number: 10063<br>Claim Date: 11/03/2023<br>Debtor: HARTMAN SPE, LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $525.00 | Scheduled: | $525.00 |

| ARROW KEY SERVICE<br>4322 VANCE JACKSON<br>SAN ANTONIO, TX 78230 | | Claim Number: 10064<br>Claim Date: 11/05/2023<br>Debtor: HARTMAN SPE, LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,415.50    UNLIQ | Scheduled: | $1,193.00 |

| AVAIL SECURITY GROUP LLC<br>C/O BYMAN & ASSOCIATES PLLC<br>7924 BROADWAY, STE 104<br>PEARLAND, TX 77581 | | Claim Number: 10065<br>Claim Date: 11/06/2023<br>Debtor: HARTMAN SPE, LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $235,641.82 | Scheduled: | $118,504.72 |

| CENTURY PEST CONTROL INC<br>ATTN PAT ANGELINI<br>1335 BASSE RD<br>SAN ANTONIO, TX 78212 | | Claim Number: 10066<br>Claim Date: 11/06/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 856 (05/22/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $476.85 | | |

| | | | | |
|---|---|---|---|---|
| MAKO HVAC SYSTEMS LLC<br>12633 REED RD<br>SUGAR LAND, TX 77478 | | Claim Number: 10067<br>Claim Date: 11/06/2023<br>Debtor: HARTMAN SPE, LLC | | |
| UNSECURED | Claimed: | $28,731.07 | Scheduled: | $17,744.14 |
| PLANT PLACE INC, THE<br>10704 GOODNIGHT LN<br>DALLAS, TX 75220 | | Claim Number: 10068<br>Claim Date: 11/06/2023<br>Debtor: HARTMAN SPE, LLC | | |
| UNSECURED | Claimed: | $2,553.29 | Scheduled: | $3,318.36 |
| CRG FINANCIAL LLC<br>TRANSFEROR: MOREIRA, MORIS<br>84 HERBERT AVE, BUILDING B, STE 202<br>CLOSTER, NJ 07624 | | Claim Number: 10069<br>Claim Date: 11/06/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $19,348.56<br>$71,450.11 | | |
| CRG FINANCIAL LLC<br>TRANSFEROR: MOREIRA, MORIS<br>84 HERBERT AVE, BUILDING B, STE 202<br>CLOSTER, NJ 07624 | | Claim Number: 10070<br>Claim Date: 11/06/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments:<br>AMENDS CLAIM #10069 | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $19,348.56<br>$71,450.11 | | |
| STREAM REALTY PARTNERS-CENTRAL TEXAS LP<br>C/O MUNSCH HARDT KOPF & HARR PC<br>ATTN JULIAN VASEK<br>500 N AKARD ST, STE 4000<br>DALLAS, TX 75201 | | Claim Number: 10071<br>Claim Date: 11/07/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 780 (04/17/2024) | | |
| UNSECURED | Claimed: | $78,780.04 | | |

Hartman SPE, LLC
Numerical Claims Register for Hartman SPE, LLC (ALL DEBTORS)

Date: 05/20/2025

| | | | | | |
|---|---|---|---|---|---|
| NORTH STAR UNIFORMS AND EMBROIDERY INC<br>202 E GOSHEN ST<br>CANTON, TX 75103 | | Claim Number: 10072<br>Claim Date: 11/07/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | | | |
| UNSECURED | Claimed: | $1,455.10 | | | |
| NORTH STAR UNIFORMS AND EMBROIDERY INC<br>202 E GOSHEN ST<br>CANTON, TX 75103 | | Claim Number: 10073<br>Claim Date: 11/07/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments:<br>AMENDS CLAIM #10072 | | | |
| UNSECURED | Claimed: | $1,455.10 | Scheduled: | $1,455.10 | |
| GENERATOR SERVICE INDUSTRIAL LLC<br>D/B/A GSI GENERATORS C102-103<br>1029 HWY 6 N, STE 650-294<br>HOUSTON, TX 77079 | | Claim Number: 10074<br>Claim Date: 11/07/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| ADMINISTRATIVE | Claimed: | $458.71 | | | |
| FEDERAL MAINTENANCE SVC INC<br>10000 MULA RD<br>STAFFORD, TX 77477 | | Claim Number: 10075<br>Claim Date: 11/07/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | | | |
| UNSECURED | Claimed: | $13,314.76 | | | |
| FEDERAL MAINTENANCE SVC INC<br>10000 MULA RD<br>STAFFORD, TX 77477 | | Claim Number: 10076<br>Claim Date: 11/07/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: DOCKET: 856 (05/22/2024)<br>AMENDS CLAIM #10075 | | | |
| UNSECURED | Claimed: | $7,550.44 | Scheduled: | $4,871.25 | |

| | | | | |
|---|---|---|---|---|
| BRADFORD CAPITAL HOLDINGS, LP<br>TRANSFEROR: ALL TEX ROOFING LLC<br>C/O BRADFORD CAPITAL MGMT, LLC/B BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | Claim Number: 10077<br>Claim Date: 11/08/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | | | |
| UNSECURED     Claimed: | $100,395.41 | | | |
| ASTRO TECH SERVICES LLC<br>C/O KIMBERLY A BARTLEY<br>15150 MIDDLEBROOK DR<br>HOUSTON, TX 77058 | Claim Number: 10078<br>Claim Date: 11/08/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| UNSECURED     Claimed: | $63,274.78 | | | |
| BRADFORD CAPITAL HOLDINGS LP<br>TRANSFEROR: ALL TEX ROOFING LLC<br>PO BOX 4353<br>CLIFTON, NJ 07012 | Claim Number: 10079<br>Claim Date: 11/08/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments:<br>AMENDS CLAIM #10077 | | | |
| UNSECURED     Claimed: | $100,395.41 | Scheduled: | $82,966.83 | |
| HAR CON MECHANICAL CONTRACTORS LLC<br>9009 W LITTLE YORK RD<br>HOUSTON, TX 77040-4113 | Claim Number: 10080<br>Claim Date: 11/08/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| UNSECURED     Claimed: | $24,327.62 | Scheduled: | $3,234.54 | |
| BRADFORD CAPITAL HOLDINGS, LP<br>TRANSFEROR: VERSATEX COMMERCIAL SERVICES<br>C/O BRADFORD CAPITAL MGMT, LLC/B BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | Claim Number: 10081<br>Claim Date: 11/08/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| UNSECURED     Claimed: | $439,303.09 | Scheduled: | $439,303.09 | |

| | | | | | |
|---|---|---|---|---|---|
| CORPORATE FITNESS SOLUTIONS LLC<br>4950 KELLER SPRINGS RD, #400<br>ADDISON, TX 75001 | | Claim Number: 10082<br>Claim Date: 11/08/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| UNSECURED | Claimed: | $14,776.16 | Scheduled: | $13,720.72 | |
| CINTAS CORPORATION<br>ATTN ANN DEAN, LITIGATION PARALEGAL<br>6800 CINTAS BLVD<br>MASON, OH 45040 | | Claim Number: 10083<br>Claim Date: 11/08/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| SUMMER ENERGY LLC<br>C/O RACHAEL L SMILEY, FBFK<br>2500 DALLAS PKWY, STE 600<br>PLANO, TX 75093 | | Claim Number: 10084<br>Claim Date: 11/08/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 817 (05/13/2024) | | | |
| UNSECURED | Claimed: | $7,952,645.69   UNLIQ | Scheduled: | $6,759,790.70  UNLIQ DISP | |
| HADDAD, ALBERT<br>ADDRESS ON FILE | | Claim Number: 10085<br>Claim Date: 11/08/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 856 (05/22/2024) | | | |
| UNSECURED | Claimed: | $225,250.00 | | | |
| ARTESIA SPRINGS LLC<br>8130 INTERCHANGE PKWY<br>SAN ANTONIO, TX 78218 | | Claim Number: 10086<br>Claim Date: 11/08/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: DOCKET: 856 (05/22/2024) | | | |
| UNSECURED | Claimed: | $434.21 | Scheduled: | $434.21 | |

| BLANCO ELECTRIC LTD CO | | Claim Number: 10087 | | |
|---|---|---|---|---|
| ATTN MALISSA LOPEZ | | Claim Date: 11/08/2023 | | |
| 13333 NORTHWEST FWY, STE 200 | | Debtor: HARTMAN SPE, LLC | | |
| HOUSTON, TX 77040 | | Comments: EXPUNGED | | |
| | | DOCKET: 794 (04/24/2024) | | |
| UNSECURED | Claimed: | $5,670.29 | | |

| INSURAPPLY LLC | | Claim Number: 10088 | | |
|---|---|---|---|---|
| 5635 SANTA FE AVE | | Claim Date: 11/09/2023 | | |
| DALLAS, TX 75214 | | Debtor: HARTMAN SPE, LLC | | |
| UNSECURED | Claimed: | $4,223.57 | Scheduled: | $5,027.38 UNLIQ |

| AFFILIATES IN PHYSICAL THERAPY INC | | Claim Number: 10089 | | |
|---|---|---|---|---|
| C/O DIAMOND MCCARTHY LLP | | Claim Date: 11/09/2023 | | |
| ATTN CHRISTOPHER JOHNSON | | Debtor: HARTMAN SPE, LLC | | |
| 909 FANNIN ST, STE 3700 | | Comments: EXPUNGED | | |
| HOUSTON, TX 77010 | | DOCKET: 794 (04/24/2024) | | |
| SECURED | Claimed: | $12,065.25 | | |
| UNSECURED | | | Scheduled: | $12,062.25 UNLIQ |
| TOTAL | Claimed: | $12,062.25 | | |

| AFFILIATES PRIME LLC | | Claim Number: 10090 | | |
|---|---|---|---|---|
| C/O DIAMOND MCCARTHY LLP | | Claim Date: 11/09/2023 | | |
| ATTN CHRISTOPHER JOHNSON | | Debtor: HARTMAN SPE, LLC | | |
| 909 FANNIN ST, STE 3700 | | Comments: EXPUNGED | | |
| HOUSTON, TX 77010 | | DOCKET: 794 (04/24/2024) | | |
| SECURED | Claimed: | $3,906.00 | | |
| UNSECURED | | | Scheduled: | $3,906.00 UNLIQ |

| REGENT SERVICES | | Claim Number: 10091 | | |
|---|---|---|---|---|
| 101 ST LOUIS AVE | | Claim Date: 11/09/2023 | | |
| FORT WORTH, TX 76104 | | Debtor: HARTMAN SPE, LLC | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 856 (05/22/2024) | | |
| UNSECURED | Claimed: | $19,485.00 | | |

| UNIV PARK COUNSELING & TESTING CENTER<br>12800 HILLCREST RD, STE A103 & A123<br>DALLAS, TX 75230 | Claim Number: 10092<br>Claim Date: 11/09/2023<br>Debtor: HARTMAN SPE, LLC | | |
|---|---|---|---|
| UNSECURED    Claimed: | $26,441.85 | | |
| BLANCO ELECTRIC LTD CO<br>ATTN MALISSA LOPEZ<br>13333 NORTHWEST FWY, STE 200<br>HOUSTON, TX 77040 | Claim Number: 10093<br>Claim Date: 11/09/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments:<br>AMENDS CLAIM #10087 | | |
| UNSECURED    Claimed: | $6,701.41 | Scheduled: | $6,637.79 |
| NATIONS ROOF HOUSTON LLC<br>ATTN DAVID GERSH<br>851 E I-65 SERVICE RD S, STE 300<br>MOBILE, AL 36606 | Claim Number: 10094<br>Claim Date: 11/09/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | | |
| UNSECURED    Claimed: | $17,283.77 | | |
| NATIONS ROOF CENTRAL, LLC<br>ATTN DAVID GERSH<br>851 E I-65 SERVICE RD S, STE 300<br>MOBILE, AL 36606 | Claim Number: 10095<br>Claim Date: 11/09/2023<br>Debtor: HARTMAN SPE, LLC | | |
| SECURED | | Scheduled: | $3,124.11  UNLIQ DISP |
| UNSECURED    Claimed: | $44,348.98 | | |
| NATIONS ROOF HOUSTON LLC<br>ATTN DAVID GERSH<br>851 E I-65 SERVICE RD S, STE 300<br>MOBILE, AL 36606 | Claim Number: 10096<br>Claim Date: 11/09/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments:<br>AMENDS CLAIM #10094 | | |
| UNSECURED    Claimed: | $17,283.77 | | |

| | | | | | |
|---|---|---|---|---|---|
| NATIONS ROOF LLC<br>ATTN DAVID GERSH<br>851 E I-65 SERVICE RD S, STE 300<br>MOBILE, AL 36606 | | Claim Number: 10097<br>Claim Date: 11/09/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| UNSECURED | Claimed: | $17,708.59 | Scheduled: | $49,943.12 UNLIQ DISP | |
| SILVER STAR PROPERTIES REIT, INC.<br>5933 BELLAIRE BLVD, STE 119<br>HOUSTON, TX 77081 | | Claim Number: 10098<br>Claim Date: 11/09/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| LACEY CANNON PROPERTIES LLC<br>510 RANCHO BAUER DR<br>HOUSTON, TX 77079 | | Claim Number: 10099<br>Claim Date: 11/10/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 856 (05/22/2024) | | | |
| UNSECURED | Claimed: | $5,077.80 | | | |
| SMN/CHN INVESTMENTS LP<br>402 REGENTVIEW DR<br>HOUSTON, TX 77079 | | Claim Number: 10100<br>Claim Date: 11/10/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $909,715.00 | | | |
| EICHNER FAMILY LP<br>11200 WESTHEIMER RD, STE 740<br>HOUSTON, TX 77042 | | Claim Number: 10101<br>Claim Date: 11/10/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | | | |
| UNSECURED | Claimed: | $5,620.37 | | | |

Numerical Claims Register for Hartman SPE, LLC (ALL DEBTORS)

---

CHOLLA PETROLEUM INC
C/O JONATHAN CHILDERS
2100 ROSS AVE, STE 2700
DALLAS, TX 75201

Claim Number: 10102
Claim Date: 11/10/2023
Debtor: HARTMAN SPE, LLC
Comments: WITHDRAWN
DOCKET: 736 (03/21/2024)

| UNSECURED | Claimed: | $353,455.85 UNLIQ | Scheduled: | $21,125.54 UNLIQ |
|---|---|---|---|---|

CLEAN SCAPES - DALLAS LLC
ATTN DAMIEN MATHERNE, CFO
PO BOX 203070
AUSTIN, TX 78720

Claim Number: 10103
Claim Date: 11/10/2023
Debtor: HARTMAN SPE, LLC

| SECURED | Claimed: | $16,068.44 | Scheduled: | $16,068.44 UNLIQ DISP |
|---|---|---|---|---|

KEYBANK AS SPECIAL AND MASTER SERVICER
C/O POLSINELLI PC
ATTN DAVID D FERGUSON
900 W 48TH PL, STE 900
KANSAS CITY, MO 64112

Claim Number: 10104
Claim Date: 11/10/2023
Debtor: HARTMAN SPE, LLC
Comments:
THIS CLAIM IS SATISFIED.

| SECURED | Claimed: | $217,276,867.59 | Scheduled: | $217,287,993.59 |
|---|---|---|---|---|

HAIN CAPITAL INVESTORS MASTER FUND, LTD.
TRANSFEROR: BERNHARD MCC LLC
ATTN: CHERYL ECKSTEIN
301 ROUTE 17 NORTH, STE. 816A
RUTHERFORD, NJ 07070

Claim Number: 10105
Claim Date: 11/10/2023
Debtor: HARTMAN SPE, LLC
Comments: EXPUNGED
DOCKET: 950 (11/20/2024)

| UNSECURED | Claimed: | $109,468.26 | Scheduled: | $56,396.46 |
|---|---|---|---|---|

ALBRIGHT, GLENN C
ADDRESS ON FILE

Claim Number: 10106
Claim Date: 11/10/2023
Debtor: HARTMAN SPE, LLC
Comments: EXPUNGED
DOCKET: 794 (04/24/2024)

| SECURED | Claimed: | $2,125.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $2,125.00 UNLIQ |

Numerical Claims Register for Hartman SPE, LLC (ALL DEBTORS)

---

| VECTOR CONCEPTS INC<br>C/O EDWARD COX<br>1300 NORWOOD DR, STE 100<br>BEDFORD, TX 76022 | | Claim Number: 10107<br>Claim Date: 11/10/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: DOCKET: 920 (10/07/2024) | | |
|---|---|---|---|---|
| SECURED | | | Scheduled: | $65,113.36 UNLIQ |
| UNSECURED | Claimed: | $67,611.90 UNLIQ | Scheduled: | $0.00 UNLIQ |
| ASH AUTOMATED CONTROL SYSTEMS LLC<br>32810 ROGERS RD<br>FULSHEAR, TX 77441 | | Claim Number: 10108<br>Claim Date: 11/10/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 950 (11/20/2024) | | |
| UNSECURED | Claimed: | $2,561.70 | | |
| REGENCY SQUARE IMPROVEMENT ASSOCIATION<br>C/O RMWBH PC<br>ATTN MARY SHILOH, PARALEGAL<br>2800 POST OAK BLVD, STE 5777<br>HOUSTON, TX 77056 | | Claim Number: 10109<br>Claim Date: 11/10/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 924 (10/16/2024) | | |
| SECURED | Claimed: | $15,655.86 | | |
| UNSECURED | | | Scheduled: | $15,460.12 |
| REGENCY SQUARE IMPROVEMENT ASSOCIATION<br>C/O RMWBH PC<br>ATTN MARY SHILOH, PARALEGAL<br>2800 POST OAK BLVD, STE 5777<br>HOUSTON, TX 77056 | | Claim Number: 10110<br>Claim Date: 11/10/2023<br>Debtor: HARTMAN SPE, LLC | | |
| SECURED | Claimed: | $36,863.73 | | |
| MID AMERICA SPECIALTY SERVICES<br>D/B/A MAM LLC<br>PO BOX 860<br>OZARK, MO 65721-0860 | | Claim Number: 10111<br>Claim Date: 11/11/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: DOCKET: 853 (05/22/2024) | | |
| UNSECURED | Claimed: | $13,698.91 | Scheduled: | $2,883.61 |

---

COMBE GENERAL CONTRACTOR LLC
1021 MAIN ST, STE 1580
HOUSTON, TX 77002

Claim Number: 10112
Claim Date: 11/12/2023
Debtor: HARTMAN SPE, LLC

---

| SECURED | Claimed: | $23,981.24 | | |
|---|---|---|---|---|

2535 BABCOCK LLC
10410 DOHERTY SPRING
SAN ANTONIO, TX 78255

Claim Number: 10113
Claim Date: 11/12/2023
Debtor: HARTMAN SPE, LLC
Comments: EXPUNGED
DOCKET: 856 (05/22/2024)

---

| UNSECURED | Claimed: | $75,000.00 | Scheduled: | $1,250.00 |
|---|---|---|---|---|

AA TIGER STRIPE INC
303 BROOKWOOD FOREST DR
SUNNYVALE, TX 75182

Claim Number: 10114
Claim Date: 11/13/2023
Debtor: HARTMAN SPE, LLC

---

| UNSECURED | Claimed: | $9,037.80 | Scheduled: | $9,037.80 |
|---|---|---|---|---|

INTEGRIBUILT ROOFING
8100 JETSTAR DR, STE 100
IRVING, TX 75063

Claim Number: 10115
Claim Date: 11/13/2023
Debtor: HARTMAN SPE, LLC

---

| SECURED | Claimed: | $30,884.93   UNLIQ | Scheduled: | $5,714.21  UNLIQ DISP |
|---|---|---|---|---|

TRC MASTER FUND, LLC
TRANSFEROR: JOE EAST ENTERPRISES INC
ATTN: TERREL ROSS
PO BOX 633
WOODMERE, NY 11598

Claim Number: 10116
Claim Date: 11/13/2023
Debtor: HARTMAN SPE, LLC
Comments: EXPUNGED
DOCKET: 794 (04/24/2024)

---

| ADMINISTRATIVE | Claimed: | $34,348.35 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $34,520.33 | | |

| | | | | | |
|---|---|---|---|---|---|
| SILBERMAN LAW FIRM PLLC<br>950 ECHO LN, STE #200<br>HOUSTON, TX 77204 | | Claim Number: 10117<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $3,907.17 | Scheduled: | $3,907.17 UNLIQ | |
| NOVETUS ENGINEERING LLC<br>11200 WESTHEIMER RD, STE 360<br>HOUSTON, TX 77042 | | Claim Number: 10118<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $6,097.92 | Scheduled: | $6,097.92 UNLIQ | |
| COMPETITION ROOFING INC<br>ATTN K. BORCHARDT<br>7310 FAIRVIEW ST<br>HOUSTON, TX 77041 | | Claim Number: 10119<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: DOCKET: 856 (05/22/2024) | | | |
| UNSECURED | Claimed: | $6,352.06 | Scheduled: | $6,352.06 | |
| ALL VENTURES INC<br>D/B/A ALL ROOFS AND CONSTRUCTION<br>2900 FM 2025 RD<br>COLDSPRING, TX 77331 | | Claim Number: 10120<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| UNSECURED | Claimed: | $118,137.97   UNLIQ | | | |
| DIGITALDESK INC<br>8610 N NEW BRAUNFELS AVE, STE 201<br>SAN ANTONIO, TX 78217 | | Claim Number: 10121<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 926 (10/17/2024) | | | |
| UNSECURED | Claimed: | $23,002.32 | Scheduled: | $4,211.67 UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| MEDIFY HEALTH LLC<br>ATTN BRENT WISE<br>6125 LUTHER LN, STE 313<br>DALLAS, TX 75225 | | Claim Number: 10122<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $3,902.25 | Scheduled: | $3,902.25  UNLIQ | |
| PRITCHARD INDUSTRIES<br>1111 S SHERMAN ST, STE 101<br>RICHARDSON, TX 75081 | | Claim Number: 10123<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | | | |
| UNSECURED | Claimed: | $655,997.77 | | | |
| JM INVESTMENT TRUST<br>TRANSFEROR: BAKERS SAFE & LOCK CO INC<br>6800 PARAGON PLACE STE 202<br>RICHMOND, VA 23230 | | Claim Number: 10124<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: DOCKET: 856 (05/22/2024) | | | |
| UNSECURED | Claimed: | $8,610.38 | Scheduled: | $186.73 | |
| GALEN HEALTH INSTITUTES INC<br>3050 TERRA CROSSING BLVD<br>LOUISVILLE, KY 40245 | | Claim Number: 10125<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 977 (04/14/2025) | | | |
| UNSECURED | Claimed: | $84,487.00 | | | |
| TXU ENERGY RETAIL COMPANY LLC<br>C/O BANKRUPTCY DEPT<br>PO BOX 650393<br>DALLAS, TX 75265 | | Claim Number: 10126<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| UNSECURED | Claimed: | $1,580.75 | | | |

| | | | | | |
|---|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: PRECISION WATER TECHNOLOGIES<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 10127<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| UNSECURED | Claimed: | $849.54 | Scheduled: | $424.77 | |
| TEJAS GROUNDS MAINTENANCE<br>PO BOX 841288<br>HOUSTON, TX 77284 | | Claim Number: 10128<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: DOCKET: 856 (05/22/2024) | | | |
| UNSECURED | Claimed: | $36,034.30 | Scheduled: | $28,827.44 | |
| REGENCY SQUARE IMPROVEMENT ASSOCIATION<br>C/O RMWBH PC<br>ATTN MARY SHILOH, PARALEGAL<br>2800 POST OAK BLVD, STE 5777<br>HOUSTON, TX 77056 | | Claim Number: 10129<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| SECURED | Claimed: | $3,871.74 | | | |
| ADVANTAGE WATER ENGINEERING LLC<br>9113 SOVEREIGN ROW<br>DALLAS, TX 75247 | | Claim Number: 10130<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: DOCKET: 856 (05/22/2024) | | | |
| UNSECURED | Claimed: | $27,440.77 | Scheduled: | $23,305.92 | |
| 4M BUILDING SOLUTIONS<br>C/O HONIGMAN LLP; ATTN SCOTT B KITEI<br>660 WOODWARD AVE<br>2290 FIRST NATIONAL BLDG<br>DETROIT, MI 48226 | | Claim Number: 10131<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| UNSECURED | Claimed: | $298,978.41 | Scheduled: | $234,273.61 | |

| INTERPRISE SW INTERIOR SPACE DESIGN<br>14241 DALLAS PKWY, STE 260<br>DALLAS, TX 75254 | | Claim Number: 10132<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC | | |
|---|---|---|---|---|
| SECURED | Claimed: | $23,619.00 | | |
| UNSECURED | Claimed: | $1,495.13 | Scheduled: | $19,737.95  UNLIQ DISP |
| IPFS CORPORATION<br>30 MONTGOMERY ST, STE 501<br>JERSEY CITY, NJ 07302 | | Claim Number: 10133<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 856 (05/22/2024) | | |
| SECURED | Claimed: | $1,210,618.38 | | |
| PAMELA A BOYD ROBERTS IRA<br>ADDRESS ON FILE | | Claim Number: 10134<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 856 (05/22/2024) | | |
| UNSECURED | Claimed: | $63,443.61   UNLIQ | | |
| POPP HUTCHESON PLLC<br>C/O FRITZ BYRNE PLLC<br>ATTN LISA C FANCHER<br>402 W SEVENTH ST<br>AUSTIN, TX 78703 | | Claim Number: 10135<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | | |
| UNSECURED | Claimed: | $81,719.65 | | |
| HFP GARDEN OAKS LLC<br>D/B/A PLANET FITNESS<br>C/O PORTER HEDGES LLP; AARON J POWER<br>1000 MAIN ST, 36TH FL<br>HOUSTON, TX 77002 | | Claim Number: 10136<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 967 (03/03/2025) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | | |
|---|---|---|---|---|---|
| OTIS ELEVATOR COMPANY<br>C/O DAY PITNEY LLP<br>ATTN JOSHUA W COHEN<br>195 CHURCH ST, 15TH FL<br>NEW HAVEN, CT 06510 | | Claim Number: 10137<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: DOCKET: 856 (05/22/2024) | | | |
| UNSECURED | Claimed: | $123,817.93 | | | |
| BRUNBALOW, KAY L<br>ADDRESS ON FILE | | Claim Number: 10138<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 856 (05/22/2024) | | | |
| UNSECURED | Claimed: | $18,132.08   UNLIQ | | | |
| HARRIS COUNTY<br>C/O HARRIS COUNTY ATTORNEY'S OFFICE<br>ATTN PROPERTY TAX DIVISION<br>PO BOX 2928<br>HOUSTON, TX 77252-2928 | | Claim Number: 10139<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 896 (07/03/2024) | | | |
| SECURED | Claimed: | $2,743,845.91 | | | |
| RELATIONAL THERAPY COLLECTIVE PLLC<br>ATTN DEBORAH HOLT<br>12221 MERIT DR, STE 1360<br>DALLAS, TX 75215 | | Claim Number: 10140<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $2,989.00 UNLIQ | |
| CARDINAL FINANCIAL COMPANY<br>ATTN ACCOUNTING<br>3530 TORINGDON WAY STE 200<br>CHARLOTTE, NC 28277-3436 | | Claim Number: 10141<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | | | |
| UNSECURED | Claimed: | $656.25 | Scheduled: | $656.25 UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| PHILLIPS FIRE & LIFE SAFETY LLC<br>C/O JOHNSEN LAW PLLC<br>ATTN TAMARA STINER TOOMER<br>1849 KINGWOOD DR, STE 105<br>KINGWOOD, TX 77339 | | Claim Number: 10142<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| UNSECURED | Claimed: | $110,426.72 | Scheduled: | $63,284.65 | |
| RAMA SERVICES<br>2000 LONE STAR DR<br>DALLAS, TX 75212-6312 | | Claim Number: 10143<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: DOCKET: 782 (04/19/2024) | | | |
| ADMINISTRATIVE | Claimed: | $9,243.90 | | | |
| PRIORITY | Claimed: | $53,000.00 | | | |
| FRONTIER SERVICES GROUP LLC<br>13735 FM 529 RD<br>HOUSTON, TX 77041 | | Claim Number: 10144<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 856 (05/22/2024) | | | |
| SECURED | Claimed: | $211,686.27 | | | |
| FM WELDING REPAIR AND MORE LLC<br>509 MAYFORD ST<br>HOUSTON, TX 77076 | | Claim Number: 10145<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: DOCKET: 856 (05/22/2024) | | | |
| UNSECURED | Claimed: | $32,630.47 | | | |
| ULTIMATE CLEANING SERVICES<br>PO BOX 591124<br>SAN ANTONIO, TX 78259 | | Claim Number: 10146<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| PRIORITY | Claimed: | $9,309.52 | | | |
| UNSECURED | | | Scheduled: | $6,982.14 | |

| | | | | |
|---|---|---|---|---|
| DEREK JR LLC<br>D/B/A JUNK KING<br>535 COOLAIR DR<br>DALLAS, TX 75218 | | Claim Number: 10147<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 950 (11/20/2024) | | |
| UNSECURED | Claimed: | $10,272.93 | | |
| AGAPE CLEANING ENTERPRISES INC<br>PO BOX 1535<br>HOUSTON, TX 77251-1535 | | Claim Number: 10148<br>Claim Date: 11/13/2023<br>Debtor: HARTMAN SPE, LLC | | |
| UNSECURED | Claimed: | $17,575.16 | Scheduled: | $17,575.16 |
| OGH SERVICES INC<br>C/O WEYCER KAPLAN PULASKI ZUBER PC<br>ATTN JEFF CARRUTH<br>2608 HIBERNIA ST, STE 104<br>DALLAS, TX 75204 | | Claim Number: 10149<br>Claim Date: 11/14/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 795 (04/24/2024) | | |
| SECURED | Claimed: | $40,841.79 | Scheduled: | $40,841.79  UNLIQ DISP |
| PERFECT TECH A/C AND HEATING<br>PO BOX 200670<br>SAN ANTONIO, TX 78220 | | Claim Number: 10150<br>Claim Date: 11/14/2023<br>Debtor: HARTMAN SPE, LLC | | |
| UNSECURED | Claimed: | $1,277.50 | Scheduled: | $1,277.50 |
| HARRIS CNTY MUNICIPAL UTILITY DIST #186<br>ATTN CARL O SANDIN<br>1235 NORTH LOOP W, STE 600<br>HOUSTON, TX 77008 | | Claim Number: 10151<br>Claim Date: 11/16/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 896 (07/03/2024) | | |
| SECURED | Claimed: | $5,566.76 | | |

| | | | | |
|---|---|---|---|---|
| HARRIS CNTY MUNICIPAL UTILITY DIST #186<br>ATTN CARL O SANDIN<br>1235 NORTH LOOP W, STE 600<br>HOUSTON, TX 77008 | Claim Number: 10152<br>Claim Date: 11/16/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | | | |
| SECURED | Claimed: | $1,497.46 | | |
| HARRIS COUNTY WCID #145<br>ATTN CARL O SANDIN<br>1235 NORTH LOOP W, STE 600<br>HOUSTON, TX 77008 | Claim Number: 10153<br>Claim Date: 11/16/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 896 (07/03/2024) | | | |
| SECURED | Claimed: | $1,497.46 | | |
| MIKES AC AND REFRIGERATION<br>11015 BISSONNET<br>HOUSTON, TX 77099 | Claim Number: 10154<br>Claim Date: 11/16/2023<br>Debtor: HARTMAN SPE, LLC | | | |
| UNSECURED | Claimed: | $117,929.28 | Scheduled: | $117,929.28 |
| HARTMAN V REIT XXI INC<br>11211 KATY FREEWAY, STE 309<br>HOUSTON, TX 77079 | Claim Number: 10155<br>Claim Date: 11/16/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 901 (07/12/2024) | | | |
| UNSECURED | Claimed: | $2,400,000.00   UNLIQ | | |
| SHARIFF, AWARA<br>ADDRESS ON FILE | Claim Number: 10156<br>Claim Date: 11/20/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 795 (04/24/2024) | | | |
| UNSECURED | Claimed: | $13,734.76 | | |

| | | |
|---|---|---|
| ALIEF INDEPENDENT SCHOOL DISTRICT<br>MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST SUITE 600<br>HOUSTON, TX 77008 | Claim Number: 10157<br>Claim Date: 11/22/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 673 (03/04/2024) | |
| SECURED          Claimed: | $49,209.78 | |
| KLEIN INDEPENDENT SCHOOL DISTRICT<br>MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST SUITE 600<br>HOUSTON, TX 77008 | Claim Number: 10158<br>Claim Date: 11/22/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 643 (02/23/2024) | |
| SECURED          Claimed: | $33,818.81 | |
| ALIEF INDEPENDENT SCHOOL DISTRICT<br>MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST SUITE 600<br>HOUSTON, TX 77008 | Claim Number: 10159<br>Claim Date: 11/22/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 896 (07/03/2024) | |
| SECURED          Claimed: | $6,953.20 | |
| MISSION BEND MUD # 1<br>MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST SUITE 600<br>HOUSTON, TX 77008 | Claim Number: 10160<br>Claim Date: 11/22/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 672 (03/04/2024) | |
| SECURED          Claimed: | $6,953.20 | |
| HARRIS COUNTY WCID # 116<br>MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST SUITE 600<br>HOUSTON, TX 77008 | Claim Number: 10161<br>Claim Date: 11/22/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 896 (07/03/2024) | |
| SECURED          Claimed: | $8,589.11 | |

| GALENA PARK INDEPENDENT SCHOOL DISTRICT<br>JUSTIN BARLOW<br>1235 NORTH LOOP WEST SUITE 600<br>HOUSTON, TX 77008 | | Claim Number: 10162<br>Claim Date: 11/22/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 641 (02/23/2024) | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $8,714.80 | | | |
| HARRIS COUNTY FWSD # 51<br>JUSTIN BARLOW<br>1235 NORTH LOOP WEST SUITE 600<br>HOUSTON, TX 77008 | | Claim Number: 10163<br>Claim Date: 11/22/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 896 (07/03/2024) | | | |
| SECURED | Claimed: | $1,650.00 | | | |
| GULF HARBOR SHIPPING, LLC<br>2000 OLD SPANISH TRAIL<br>#100<br>SLIDELL, LA 70458 | | Claim Number: 10164<br>Claim Date: 11/22/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $3,543.37 | Scheduled: | $3,543.37  UNLIQ | |
| HOLTS MECHANICAL LTD<br>5522 RITTIMAN ROAD<br>SAN ANTONIO, TX 78218 | | Claim Number: 10165<br>Claim Date: 11/22/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 802 (04/25/2024) | | | |
| UNSECURED | Claimed: | $51,154.18 | Scheduled: | $24,440.70 | |
| ITANI, TAREK S<br>ADDRESS ON FILE | | Claim Number: 10166<br>Claim Date: 11/23/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $1,141.74  UNLIQ | Scheduled: | $1,141.74  UNLIQ | |

| CRANE COMMERCIAL SERVICES LLC<br>14011 DUBLIN SQUARE<br>SAN ANTONIO, TX 78217 | | Claim Number: 10167<br>Claim Date: 11/27/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 404 (01/04/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| MANRIQUE, GERMAN<br>ADDRESS ON FILE | | Claim Number: 10168<br>Claim Date: 11/27/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| PRIORITY | Claimed: | $601.33  UNLIQ | | | |
| VOLLEY BOAST, LLC<br>ATTN: PETE WEIDLER<br>2000 NORTH LOOP WEST SUITE 120<br>HOUSTON, TX 77018 | | Claim Number: 10169<br>Claim Date: 11/28/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $3,354.66 | Scheduled: | $3,354.66 UNLIQ | |
| COLWICK TRAVEL CORPORATION<br>ATTN: GREGORY STEWART<br>14114 N DALLAS PARKWAY STE 450<br>DALLAS, TX 75240 | | Claim Number: 10170<br>Claim Date: 11/28/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | | | |
| UNSECURED | Claimed: | $4,733.75 | Scheduled: | $4,733.75 UNLIQ | |
| IT NETWORK PROFESSIONALS, L.L.C.<br>ADDRESS ON FILE | | Claim Number: 10171<br>Claim Date: 11/28/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 795 (04/24/2024) | | | |
| UNSECURED | Claimed: | $2,280.00 | Scheduled: | $2,280.00 UNLIQ | |

| | | | |
|---|---|---|---|
| OLIVEIRA, DEMETRIUS DE<br>ADDRESS ON FILE | Claim Number: 10172<br>Claim Date: 11/28/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | |
| PRIORITY | Claimed: | $606.25 | |
| IT NETWORK PROFESSIONALS, L.L.C.<br>ADDRESS ON FILE | Claim Number: 10173<br>Claim Date: 11/28/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | |
| UNSECURED | Claimed: | $2,280.00 | |
| LAW OFFICE OF MATTHEW H. AMMERMAN, P.C.<br>ATTN: MATTHEW AMMERMAN<br>2040 NORTH LOOP WEST SUITE 390<br>HOUSTON, TX 77018 | Claim Number: 10174<br>Claim Date: 11/28/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | |
| UNSECURED | Claimed: | $1,859.69 | Scheduled: $1,859.69 UNLIQ |
| PRIMERICA, LLOYD HECARD<br>ADDRESS ON FILE | Claim Number: 10175<br>Claim Date: 11/28/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | |
| UNSECURED | Claimed: | $1,095.95 | |
| CINTAS CORPORATION<br>ATTN: ANN DEAN, LITIGATION PARALEGAL<br>6800 CINTAS BOULEVARD<br>MASON, OH 45040 | Claim Number: 10176<br>Claim Date: 11/29/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments:<br>AMENDS CLAIM # 10083 | | |
| UNSECURED | Claimed: | $2,835.61 | Scheduled: $4,092.11 |

| | | |
|---|---|---|
| INDEPENDENT DEALER GROUP<br>1901 SIXTH AVENUE NORTH<br>SUITE 1700<br>BIRMINGHAM, AL 35203 | Claim Number: 10177<br>Claim Date: 11/29/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: DOCKET: 787 (04/22/2024) | |

| UNSECURED | Claimed: | $17,673.17 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MERCURY CHAMBER ORCHESTRA INC.<br>ATTN: BRIAN RITTER<br>3100 TIMMONS LANE SUITE 201<br>HOUSTON, TX 77027 | Claim Number: 10178<br>Claim Date: 11/29/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | |

| UNSECURED | Claimed: | $5,029.17 | Scheduled: | $5,029.57 UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| AHLERS FINANCIAL GROUP LLC<br>4110 N. SCOTTSDALE ROAD, SUITE 125<br>SCOTTSDALE, AZ 85251 | Claim Number: 10179<br>Claim Date: 11/29/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | |

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $5,326.67 UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| RAMIREZ, RICHARD<br>ADDRESS ON FILE | Claim Number: 10180<br>Claim Date: 11/30/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | |

| UNSECURED | Claimed: | $2,784.25 | Scheduled: | $2,784.25 UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| HBP MANAGEMENT SERVICES LLC<br>ATTN: MARK W. SANDERSON<br>5931 BONNARD DRIVE<br>DALLAS, TX 75230 | Claim Number: 10181<br>Claim Date: 11/30/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | |

| UNSECURED | Claimed: | $252.00 | Scheduled: | $252.00 UNLIQ |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| TACIT GROWTH STRATEGIES, LLC<br>ATTN LA JUANA CHAMBERS LAWSON<br>438 W ELSMERE PLACE<br>#3<br>SAN ANTONIO, TX 78212 | | Claim Number: 10182<br>Claim Date: 11/30/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| ZION OIL & GAS, INC.<br>ATTN: MICHAEL B CROSWELL JR<br>12655 N CENTRAL EXPRESSWAY SUITE 1000<br>DALLAS, TX 75243 | | Claim Number: 10183<br>Claim Date: 11/30/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $9,095.00 UNLIQ | Scheduled: | $9,095.00 UNLIQ | |
| MITCHUM PROPERTIES LLC<br>ATTN: SANDRA MITCHUM<br>2111 N COOPER ST<br>ARLINGTON, TX 76011 | | Claim Number: 10184<br>Claim Date: 12/01/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $550.00 UNLIQ | | | |
| THE LAW OFFICE OF MICHAEL F. PEZZULLI<br>12655 N CENTRAL EXPRESSWAY SUITE 920<br>DALLAS, TX 75243 | | Claim Number: 10185<br>Claim Date: 12/01/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $2,122.60 UNLIQ | |
| BEST, JOSHUA J<br>ADDRESS ON FILE | | Claim Number: 10186<br>Claim Date: 12/02/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | | | |
| UNSECURED | Claimed: | $1,162.17 UNLIQ | Scheduled: | $1,162.17 UNLIQ | |

| | | | |
|---|---|---|---|
| SPRING INDEPENDENT SCHOOL DISTRICT<br>MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST SUITE 600<br>HOUSTON, TX 77008 | Claim Number: 10187<br>Claim Date: 12/06/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 682 (03/07/2024) | | |

| SECURED | Claimed: | $153,764.96 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| HARRIS COUNTY MUD #81<br>1235 NORTH LOOP WEST SUITE 600<br>HOUSTON, TX 77008 | Claim Number: 10188<br>Claim Date: 12/06/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 896 (07/03/2024) | | |

| SECURED | Claimed: | $20,865.41 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| SMILE SQUAD OF HOUSTON SHEPHERD PLLC<br>ATTN: MATTHEW STREPKA<br>2410 RUTLAND STREET<br>HOUSTON, TX 77008 | Claim Number: 10189<br>Claim Date: 12/07/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | |

| SECURED | Claimed: | $25,389.61 | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $25,389.61  UNLIQ |

| | | | |
|---|---|---|---|
| LEE, MYUNG<br>ADDRESS ON FILE | Claim Number: 10190<br>Claim Date: 12/07/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | |

| UNSECURED | Claimed: | $2,977.38  UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| CONNECT HOME HEALTH LLC<br>7001 BOULEVARD 26, SUITE 501<br>ATTN: EZRA KUENZI<br>NORTH RICHLAND HILLS, TX 76180 | Claim Number: 10191<br>Claim Date: 12/07/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | | |

| UNSECURED | Claimed: | $1,875.00 | Scheduled: | $1,875.00  UNLIQ |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| SANTA FE GROUP AMERICAS, INC<br>ATTN: MICHELLE FOWLIE<br>1880 S. DAIRY ASHFORD RD., STE. 280<br>HOUSTON, TX 77077 | | Claim Number: 10192<br>Claim Date: 12/07/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $4,486.00 | Scheduled: | $4,486.00 UNLIQ | |
| TORRES, ISAIAS D<br>ADDRESS ON FILE | | Claim Number: 10193<br>Claim Date: 12/07/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $4,172.00 | Scheduled: | $4,172.00 UNLIQ | |
| ENVIROTECH WATER TREATMENT LLC<br>7600 JEFFERSON CIRCLE<br>COLLEYVILLE, TX 76034 | | Claim Number: 10194<br>Claim Date: 12/07/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | | | |
| UNSECURED | Claimed: | $2,738.74 | | | |
| WIND HOLDINGS LLC<br>ATTN: RYAN WIND<br>3100 TIMMONS LANE SUITE 100<br>HOUSTON, TX 77027 | | Claim Number: 10195<br>Claim Date: 12/11/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| PRIORITY | Claimed: | $3,350.00 UNLIQ | | | |
| UNSECURED | Claimed: | $1,220.00 UNLIQ | Scheduled: | $4,570.00 UNLIQ | |
| PROTECTION DEVELOPMENT, INC.<br>ATTN: MISTY EMLER<br>8620 N. NEW BRAUNFELS SUITE N-100<br>SAN ANTONIO, TX 78217 | | Claim Number: 10196<br>Claim Date: 12/13/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $8,884.46 UNLIQ | Scheduled: | $8,884.46 UNLIQ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| GAMBLE, SHIRELLA<br>ADDRESS ON FILE | | Claim Number: 10197<br>Claim Date: 12/14/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: DOCKET: 795 (04/24/2024) | | | | |
| UNSECURED | Claimed: | $708.75 | Scheduled: | $708.75 UNLIQ | | |
| FST,LLC<br>ATTN: KYLE C. MANN<br>PO BOX 471459<br>FORT WORTH, TX 76147 | | Claim Number: 10198<br>Claim Date: 12/15/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 795 (04/24/2024) | | | | |
| UNSECURED | Claimed: | $6,806.00 | | | | |
| PIXELWORKS CORPORATION<br>ATTN: J. MICHAEL GAFFNEY<br>8620 N. NEW BRAUNFELS<br>SUITE 205<br>SAN ANTONIO, TX 78217 | | Claim Number: 10199<br>Claim Date: 12/16/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | | |
| UNSECURED | Claimed: | $2,102.50 | | | | |
| ROESCH, ANA<br>ADDRESS ON FILE | | Claim Number: 10200<br>Claim Date: 12/18/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | | |
| UNSECURED | Claimed: | $350.00 UNLIQ | | | | |
| CHAUDHRI TAX & BOOKKEEPING INC A TX CORP<br>ATTN ANNE CHAUDHRI<br>1548 SILVER SPUR DR<br>ALLEN, TX 75002 | | Claim Number: 10201<br>Claim Date: 12/19/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | | | | |
| UNSECURED | Claimed: | $2,830.50 | Scheduled: | $2,830.50 UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| EMMAUS HEALTH CARE PLLC<br>ATTN CHERYL JONES<br>8603 BRETT FORK<br>RICHMOND, TX 77406 | | Claim Number: 10202<br>Claim Date: 12/20/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | | |
| UNSECURED | Claimed: | $2,678.01 | Scheduled: | $2,678.01 UNLIQ |
| LOGIX<br>C/O LOGIX FIBER NETWORKS<br>ATTN BILLING<br>2950 N LOOP WEST, 10TH FL<br>HOUSTON, TX 77092 | | Claim Number: 10203<br>Claim Date: 12/22/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 795 (04/24/2024) | | |
| UNSECURED | Claimed: | $748.47 | | |
| PRIME FACILTIY SERVICES GROUP INC<br>ATTN PATTY PEREZ<br>2909 HILLCROFT ST, STE 320<br>HOUSTON, TX 77057 | | Claim Number: 10204<br>Claim Date: 12/22/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 795 (04/24/2024) | | |
| UNSECURED | Claimed: | $40,000.00 | | |
| INNOVA PLEX INC<br>ATTN BERNARD LEE<br>26 SAINT CHRISTOPHER CT<br>SUGAR LAND, TX 77479 | | Claim Number: 10205<br>Claim Date: 12/26/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | |
| UNSECURED | Claimed: | $2,625.71 UNLIQ | Scheduled: | $2,625.71 UNLIQ |
| TRC MASTER FUND, LLC<br>TRANSFEROR: JOE EAST ENTERPRISES INC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 10206<br>Claim Date: 12/27/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments:<br>AMENDS CLAIM #10116 | | |
| ADMINISTRATIVE | Claimed: | $34,348.35 | | |
| UNSECURED | Claimed: | $34,520.33 | | |

| | | | | | |
|---|---|---|---|---|---|
| S & S THERAPY LP<br>ATTN JEFF FIERO<br>3100 TIMMONS LN, STE 450<br>HOUSTON, TX 77027 | | Claim Number: 10207<br>Claim Date: 12/28/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $4,836.25  UNLIQ | Scheduled: | $4,836.25  UNLIQ | |
| APTIVE DIAGNOSTICS LLC<br>ATTN MICHAEL FRIED<br>5745 BROOKFIELD CIR<br>FORT LAUDERDALE, FL 33312 | | Claim Number: 10208<br>Claim Date: 12/29/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | | | |
| UNSECURED | Claimed: | $903.50  UNLIQ | Scheduled: | $903.50  UNLIQ | |
| VIETBINO LLC<br>601 SAWYER ST, STE 320<br>HOUSTON, TX 77007 | | Claim Number: 10209<br>Claim Date: 12/29/2023<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $4,157.56 | | | |
| BEXAR COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>112 E PECAN ST, STE 2200<br>SAN ANTONIO, TX 78205 | | Claim Number: 10210<br>Claim Date: 01/04/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 544 (01/31/2024) | | | |
| SECURED | Claimed: | $1,207,002.91 | | | |
| PRITCHARD INDUSTRIES<br>1111 S SHERMAN ST, STE 101<br>RICHARDSON, TX 75081 | | Claim Number: 10211<br>Claim Date: 01/04/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments:<br>AMENDS CLAIM #10123 | | | |
| UNSECURED | Claimed: | $701,027.23 | Scheduled: | $601,068.51 | |

| | | |
|---|---|---|
| SUCCESS REAL ESTATE COMPANY LTD<br>5719 VELASCO<br>DALLAS, TX 75206 | | Claim Number: 10212<br>Claim Date: 01/08/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: DOCKET: 721 (03/19/2024) |
| SECURED | Claimed: | $5,919,709.00 |
| CORNERSTONE COMMUNITY ASSOCIATION INC<br>4635 SOUTHWEST FWY, STE 580<br>HOUSTON, TX 77027 | | Claim Number: 10213<br>Claim Date: 01/10/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: DOCKET: 786 (04/22/2024) |
| SECURED | Claimed: | $11,430.30 |
| DATAWATCH SYSTEMS INC<br>4520 EAST WEST HWY, STE 200<br>BETHESDA, MD 20814 | | Claim Number: 10214<br>Claim Date: 01/10/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) |
| UNSECURED | Claimed: | $101,178.22 |
| COMFORT ZONE<br>6218 DEERSKIN ST<br>SAN ANTONIO, TX 78238 | | Claim Number: 10215<br>Claim Date: 01/17/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) |
| UNSECURED | Claimed: | $5,017.00 |
| SHONDAS SHAVE ICE<br>3524 CAMDEN DR<br>MELISSA, TX 75454 | | Claim Number: 10216<br>Claim Date: 01/17/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 795 (04/24/2024) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| MROZ, MARJORIE<br>ADDRESS ON FILE | Claim Number: 10217<br>Claim Date: 01/19/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 795 (04/24/2024) | | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LIFEHOUSE OF HOUSTON INC<br>PO BOX 27127<br>HOUSTON, TX 77277 | Claim Number: 10218<br>Claim Date: 01/22/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | |
| UNSECURED | Claimed: | $1,641.00 | Scheduled: $1,641.00 UNLIQ |
| KOETTER FIRE PROTECTION OF SAN ANTONIO<br>12079 STARCREST DR<br>SAN ANTONIO, TX 78247 | Claim Number: 10219<br>Claim Date: 01/22/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 795 (04/24/2024) | | |
| UNSECURED | Claimed: | $4,394.90 | |
| FUSI AND CRAIG PLASTIC SURGERY PA<br>3244 BAMMEL LN<br>HOUSTON, TX 77098 | Claim Number: 10220<br>Claim Date: 01/22/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | |
| UNSECURED | Claimed: | $11,155.20 | |
| JM INVESTMENT TRUST<br>6800 PARAGON PL, STE 202<br>RICHMOND, VA 23230 | Claim Number: 10221<br>Claim Date: 01/26/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 795 (04/24/2024) | | |
| UNSECURED | Claimed: | $2,738.74 | |

| | | | | | |
|---|---|---|---|---|---|
| UNITED FIRE PROTECTION LLC<br>2030 CENTURY CENTER BLVD, STE 3<br>IRVING, TX 75062 | | Claim Number: 10222<br>Claim Date: 01/29/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 795 (04/24/2024) | | | |
| UNSECURED | Claimed: | $186,929.20 | | | |
| HYPERLINKS MEDIA LLC<br>ATTN MONET ST JUSTE<br>2401 FOUNTAIN VIEW DR, STE 312<br>HOUSTON, TX 77057 | | Claim Number: 10223<br>Claim Date: 01/31/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $2,304.55  UNLIQ | | | |
| HYPERLINKS MEDIA LLC<br>ATTN MONET ST JUSTE<br>2401 FOUNTAIN VIEW DR, STE 312<br>HOUSTON, TX 77057 | | Claim Number: 10224<br>Claim Date: 01/31/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $2,304.55  UNLIQ | Scheduled: | $2,304.55  UNLIQ | |
| K RENEE SALON<br>3100 TIMMONS LN, STE 130<br>HOUSTON, TX 77027 | | Claim Number: 10225<br>Claim Date: 02/06/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 795 (04/24/2024) | | | |
| UNSECURED | Claimed: | $14,134.82 | | | |
| LEASECURE CORPORATION<br>ATTN DIANA JORDAN<br>14550 TORREY CHASE BLVD, STE 115<br>HOUSTON, TX 77014 | | Claim Number: 10226<br>Claim Date: 02/13/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | | |
| UNSECURED | Claimed: | $1,450.93 | | | |

| | | | | |
|---|---|---|---|---|
| POPP HUTCHESON PLLC<br>C/O FRITZ BYRNE PLLC<br>ATTN LISA C FANCHER<br>402 W SEVENTH ST<br>AUSTIN, TX 78703 | | Claim Number: 10227<br>Claim Date: 02/14/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | | |
| UNSECURED | Claimed: | $20,179.29 | | |
| MISTER SWEEPER LP<br>PO BOX 560048<br>DALLAS, TX 75356-0048 | | Claim Number: 10228<br>Claim Date: 02/14/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 795 (04/24/2024) | | |
| ADMINISTRATIVE | Claimed: | $430.57 | | |
| UNSECURED | Claimed: | $2,353.10 | | |
| VELOCITY UNIFIED COMMUNICATIONS INC<br>ATTN JAMAL THOMPSON<br>616 FM 1960 W, STE 250<br>HOUSTON, TX 77090 | | Claim Number: 10229<br>Claim Date: 02/15/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 796 (04/24/2024) | | |
| UNSECURED | Claimed: | $1,190.00   UNLIQ | | |
| FCH OPCO 1 LLC<br>D/B/A HIGHTECH SIGNS DFW<br>1878 W MOCKINGBIRD LN<br>DALLAS, TX 75235 | | Claim Number: 10230<br>Claim Date: 02/21/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 794 (04/24/2024) | | |
| UNSECURED | Claimed: | $1,536.13 | | |
| ENGIE RESOURCES LLC<br>ATTN RAY CUNNINGHAM<br>1360 POST OAK BLVD, STE 400<br>HOUSTON, TX 77056 | | Claim Number: 10231<br>Claim Date: 02/22/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 773 (04/11/2024) | | |
| UNSECURED | Claimed: | $1,138,783.92 | Allowed: | $1,000,000.00 |

| | | |
|---|---|---|
| KURVERS INC<br>HORST KUERVERS GMBH<br>WILLSTAETTERSTR. 30<br>DUSSELDORF 40549,<br>GERMANY | Claim Number: 10232<br>Claim Date: 03/12/2024<br>Debtor: HARTMAN SPE, LLC | |
| UNSECURED | Claimed: | $3,934.00 |
| SIGNMART LTD<br>D/B/A FASTSIGNS<br>ATTN CHRISTOPHER M CAMMACK, ESQ<br>7324 SOUTHWEST FWY, STE 1446<br>HOUSTON, TX 77074 | Claim Number: 10233<br>Claim Date: 04/10/2024<br>Debtor: HARTMAN SPE, LLC | |
| UNSECURED | Claimed: | $42,743.39 |
| BEICIP INC<br>12012 WICKCHESTER LN, STE 510<br>HOUSTON, TX 77079 | Claim Number: 10234<br>Claim Date: 04/24/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 645 (02/26/2024) | |
| UNSECURED | Claimed: | $4,540.52   UNLIQ |
| BEICIP INC<br>12012 WICKCHESTER LN, STE 510<br>HOUSTON, TX 77079 | Claim Number: 10235<br>Claim Date: 04/24/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 645 (02/26/2024) | |
| UNSECURED | Claimed: | $4,540.52   UNLIQ |
| IRON HORSE FLOORING LLC<br>D/B/A PDL DESIGNS<br>C/O SINGER & LEVICK ATTN TODD HOODENPYLE<br>16200 ADDISON RD, STE 140<br>ADDISON, TX 75001 | Claim Number: 10236<br>Claim Date: 04/26/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 889 (06/18/2024) | |
| SECURED | Claimed: | $98,988.34 |

| IRON HORSE FLOORING LLC<br>D/B/A PDL DESIGNS<br>C/O SINGER & LEVICK ATTN TODD HOODENPYLE<br>16200 ADDISON RD, STE 140<br>ADDISON, TX 75001 | | Claim Number: 10237<br>Claim Date: 04/29/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 889 (06/18/2024) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $58,832.45 | | |
| UNSECURED | Claimed: | $40,155.89 | | |

| BUCKLEY, CASSANDRA<br>ADDRESS ON FILE | | Claim Number: 10238<br>Claim Date: 05/06/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: EXPUNGED<br>DOCKET: 645 (02/26/2024) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,350.00   UNDET | | |

| UNITED PROTECTIVE SERVICES LP<br>C/O RICK MILLS LAW<br>210 N MAIN ST<br>DUNCANVILLE, TX 75116 | | Claim Number: 10239<br>Claim Date: 07/25/2024<br>Debtor: HARTMAN SPE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 911 (08/14/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $18,000.00 | | |

| IT IDEALS INCORPORATED<br>3839 MCKINNEY AVE, STE 155-263<br>DALLAS, TX 75204 | | Claim Number: 10240<br>Claim Date: 07/30/2024<br>Debtor: HARTMAN SPE, LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,483.50 | Scheduled: | $4,483.50  UNLIQ |

| ANYTIME BUILDING SERVICES LLC<br>ATTN GARY YARBROUGH<br>PO BOX 226<br>KEMP, TX 75143 | | Claim Number: 10241<br>Claim Date: 09/04/2024<br>Debtor: HARTMAN SPE, LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $22,813.69 | | |

EPN ENTERPRISES INC
3824 CEDAR SPRINGS RD, 118
DALLAS, TX 75219

Claim Number: 10242
Claim Date: 09/05/2024
Debtor: HARTMAN SPE, LLC
Comments: EXPUNGED
DOCKET: 977 (04/14/2025)

UNSECURED          Claimed:                    $0.00   UNDET

**Summary Page**

Total Number of Filed Claims:          406

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,330,891.60 | $0.00 |
| Priority: | $715,177.93 | $0.00 |
| Secured: | $245,792,141.60 | $0.00 |
| Unsecured: | $22,225,519.05 | $1,000,000.00 |
| Total: | $270,063,730.18 | $1,000,000.00 |